No. 22-10312

---

# IN THE UNITED STATES COURT OF APPEALS FOR THE NINTH CIRCUIT

---

UNITED STATES OF AMERICA,

*Plaintiff-Appellee*,

v.

ELIZABETH A. HOLMES

*Defendant-Appellant.*

On Appeal from the United States District Court
for the Northern District of California
No. 5:18-CR-00258
Hon. Edward J. Davila

---

## EXCERPTS OF RECORD
## VOL. XLVIII of LVII | ER-13730 to ER-14028

---

JOHN D. CLINE
LAW OFFICE OF JOHN D. CLINE
  600 Stewart Street
  Suite 400
  Seattle, WA 98101
  (360) 320-6435

KEVIN M. DOWNEY
LANCE A. WADE
AMY MASON SAHARIA
KATHERINE A. TREFZ
WILLIAMS & CONNOLLY LLP
  680 Maine Ave. S.W.
  Washington, D.C. 200024
  (202) 434-5000
  asaharia@wc.com

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038602 | iMessage | 7/15/2015 4:51:12 PM | And yes, I do dislike the direction u have taken with all this PR and all legal work and a lot of other things but hopefully we can talk and find perfect focus and perfect plan and execute heads down and build product and break even. | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038603 | iMessage | 7/15/2015 4:51:12 PM | I can leave then. | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038604 | iMessage | 7/15/2015 4:51:55 PM | Until then u need me. Whether ideal or not, we need to get out of this together. | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038607 | iMessage | 7/15/2015 4:51:20 PM | Things are different now. We need to get the business to break even and then I will leave. We r different when it comes to business. We will be happier that way. But for now, u and I both are on same page because of yesterday that we need to break even. | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038605 | iMessage | 7/15/2015 4:53:34 PM | I thought the thing was if we did that then you wouldn't want to leave | Elizabeth Holmes [515] | Sunny Balwani [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038606 | iMessage | 7/15/2015 4:55:28 PM | Stay internally focused and only meet with people who have desls in hand. The PR strategy is wrong and I have been saying that. We need to go on offense and not be defensive. | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038610 | iMessage | 7/15/2015 4:59:44 PM | But I can't leave. I will try to fix this | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038611 | iMessage | 7/15/2015 4:59:44 PM | I am very unhappy because my work sucks. | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038609 | iMessage | 7/15/2015 4:59:51 PM | We can talk about the first text. I agree with the second. If you are as unhappy as you are working w me / at theranos, that was the thing... | Elizabeth Holmes | Sunny Balwani [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038612 | iMessage | 7/15/2015 5:00:55 PM | I know but ur saying even if we fix don't want be here | Elizabeth Holmes | Sunny Balwani [515] | [515] | |
| Holmes_iPhone_iMessage-MMS-SMS_038618 | iMessage | 7/15/2015 5:02:38 PM | Correct. Only "fix" is cash and break even. Once we have that u won't need me. U can then run this ur way and I won't have to convince u. But leaving u now like this doesn't help me unfortunately. I will just be making u miserable. Yesterday was just a preview. Trust me. World is a mean place. Everyone has only been nice to us because of greed. | Sunny Balwani [515] | Elizabeth Holmes [515] | [515] | |

Trial Exh 5387

PRH_0000265

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_039427 | iMessage | 7/28/2015 6:37:52 PM | We need to commit to each other and get out of this rut so we can live in paradise we both have. | Sunny Balwani [515] | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039441 | iMessage | 7/28/2015 6:39:08 PM | I have literally been meditating on exact same. Whole time I was running was thinking that. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039442 | iMessage | 7/28/2015 6:39:14 PM | At least every quarter | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039443 | iMessage | 7/28/2015 6:39:43 PM | We need to commit to focusing and getting in paradise. | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039444 | iMessage | 7/28/2015 6:39:59 PM | Product company. Winning. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039446 | iMessage | 7/28/2015 6:40:00 PM | Focus | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039440 | iMessage | 7/28/2015 6:40:00 PM | And getting everyone focused and responsible | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039445 | iMessage | 7/28/2015 6:40:07 PM | I commit. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039447 | iMessage | 7/28/2015 6:40:18 PM | Focus | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_039449 | iMessage | 7/28/2015 6:40:28 PM | Completely | Elizabeth Holmes | Sunny Balwani [515] | 515 | |

PRH_0000269

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|

| Holmes_iPhone_iMessage-MMS-SMS_041871 | iMessage | 9/2/2015 8:47:46 PM | We should discuss tooite turning CTN off. | Sunny Balwani ___515| Elizabeth Holmes | ___515 | |
| Holmes_iPhone_iMessage-MMS-SMS_041870 | iMessage | 9/2/2015 9:48:17 PM | Been thinking about it. | Elizabeth Holmes | Sunny Balwani ___515| ___515 | |
| Holmes_iPhone_iMessage-MMS-SMS_041872 | iMessage | 9/2/2015 9:48:22 PM | We don't want them to say we are marketing LDTs. At least we can stop CTN for direct access | Sunny Balwani ___515| Elizabeth Holmes | ___515 | |

PRH_0000300

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage_MMS-SMS_041889 | Message | 9/2/2015 8:50:25 PM | I'm just sitting here trying to stay focused on every detail of this. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041890 | Message | 9/2/2015 8:50:37 PM | Good. Stay focused. | Sunny Balwani [515] | Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041891 | Message | 9/2/2015 8:50:39 PM | Not letting myself get involved in anything else. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041898 | Message | 9/2/2015 8:54:39 PM | We can build this business they software and IP and run circles around others and Ido by manipulating their game. | Sunny Balwani [515] | Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041900 | Message | 9/2/2015 8:55:23 PM | We just need a fresh start and a good step back. Like we discussed la night. Do CPII PMA on our terms and then go intelligent on marketing. Intelligent. | Sunny Balwani [515] | Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041901 | Message | 9/2/2015 8:55:40 PM | We can definitely run circles. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041902 | Message | 9/2/2015 8:55:53 PM | This isn't even a game. It's straight out harassment. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041903 | Message | 9/2/2015 8:56:02 PM | Yes | Sunny Balwani [515] | Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041904 | Message | 9/2/2015 8:56:08 PM | With pros you can market whatever you want. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041906 | Message | 9/2/2015 8:56:18 PM | Not Lol's | Sunny Balwani [515] | Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041908 | Message | 9/2/2015 8:56:25 PM | But all our marketing now is for our lab. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041907 | Message | 9/2/2015 8:56:27 PM | Yes | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041897 | Message | 9/2/2015 8:56:33 PM | (Agree) | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041909 | Message | 9/2/2015 8:56:38 PM | That's the intelligent part. | Sunny Balwani [515] | Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041910 | Message | 9/2/2015 8:57:05 PM | We can market our lab and everything and people will talk about our fingerstick. Without us talking about it. | Sunny Balwani [515] | Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041911 | Message | 9/2/2015 8:57:15 PM | Yes | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage_MMS-SMS_041912 | Message | 9/2/2015 8:57:25 PM | Once we have 70% fs | Sunny Balwani [515] | Elizabeth Holmes | 515 | |

Trial Exh. 5387

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041913 | iMessage | 9/2/2015 9:58:09 PM | In parallel from today onwards we need legal strategy to deal with courtesy and Alberto aggressive thru lawyers only | Sunny Balwani | 515) Elizabeth Holmes | 515 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_041915 | iMessage | 9/2/2015 9:52:54 PM | We need to also put ALL resources on CTN submission and potassium submission. | Sunny Balwani | 515) Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_041914 | iMessage | 9/2/2015 9:53:03 PM | Agree | Elizabeth Holmes | 515) Sunny Balwani | 515 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID |
|--------|------|------------------------|---------|-----------------|--------------|--------|
| Holmes_iPhone_iMessage-MMS-SMS_043128 | iMessage | 9/22/2015 4:36:46 PM | Very hostile so far. They say have complaints. | Sunny Balwani | Elizabeth Holmes 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043130 | iMessage | 9/22/2015 4:37:19 PM | They should know the entire lab industry is and will be seeing everyone they can get at to file complaints. | Elizabeth Holmes | Sunny Balwani 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043131 | iMessage | 9/22/2015 4:38:54 PM | I'm sure Tyler is one as they prob got from ny. Adam is the other - from ca. and those exactly play to lab industry commentary to hurt us. | Elizabeth Holmes | Sunny Balwani 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043114 | iMessage | 9/22/2015 4:43:24 PM | Jc himself playing literally off lab comments is likely the other | Elizabeth Holmes | Sunny Balwani 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043133 | iMessage | 9/22/2015 6:00:32 PM | Gary is trying to be pro Theranos. | Sunny Balwani | Elizabeth Holmes 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043132 | iMessage | 9/22/2015 6:00:53 PM | Hrrlr | Elizabeth Holmes | Sunny Balwani 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043135 | iMessage | 9/22/2015 6:01:10 PM | Praying literally non stop | Elizabeth Holmes | Sunny Balwani 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043142 | iMessage | 9/22/2015 7:23:54 PM | Do you want me to step out of Fda call? | Elizabeth Holmes | Sunny Balwani 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043143 | iMessage | 9/22/2015 7:24:09 PM | No | Sunny Balwani | Elizabeth Holmes 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043145 | iMessage | 9/22/2015 7:52:28 PM | Off can talk any time | Elizabeth Holmes | Sunny Balwani 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043148 | iMessage | 9/22/2015 7:53:55 PM | Don't worry. We will resume at 1. Lunch break now | Sunny Balwani | Elizabeth Holmes 515 | 515 |
| Holmes_iPhone_iMessage-MMS-SMS_043146 | iMessage | 9/22/2015 7:53:15 PM | Call if you want to talk | Elizabeth Holmes | Sunny Balwani 515 | 515 |

PRH_0000314

ER-13736

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043161 | Message | 9/22/2015 10:28:42 PM | Our valuation reports are terrible. Really painful going thru this process. Same issues Fda pointed out | Sunny Balwani [515] | Elizabeth Holmes [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043162 | Message | 9/22/2015 10:29:34 PM | Can we get someone here to supplement /update / help explain) | Elizabeth Holmes | Sunny Balwani [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043163 | Message | 9/22/2015 10:29:56 PM | Or is the feedback coming from Fda ... | Elizabeth Holmes | Sunny Balwani [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043164 | Message | 9/22/2015 10:29:56 PM | No | Sunny Balwani [515] | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043165 | Message | 9/22/2015 10:30:05 PM | We can provide cur f4a submission data | Elizabeth Holmes | Sunny Balwani [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043166 | Message | 9/22/2015 10:30:09 PM | Not from fda. Nothing to do with fda. | Sunny Balwani [515] | Elizabeth Holmes | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043237 | Message | 9/23/2015 2:08:45 PM | Will make sure all teams are reviewing reports. Let me know anything else can do to support | Elizabeth Holmes | Sunny Balwani [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043239 | Message | 9/23/2015 4:27:20 PM | Going bad so far. Pray. | Sunny Balwani [515] | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043241 | Message | 9/23/2015 4:27:28 PM | Daniel has nothing ready | Sunny Balwani [515] | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043242 | Message | 9/23/2015 4:27:50 PM | Told me everything is in the binders. | Sunny Balwani [515] | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043243 | Message | 9/23/2015 4:27:52 PM | Not there | Sunny Balwani [515] | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043244 | Message | 9/23/2015 4:28:18 PM | Praying | Elizabeth Holmes | Sunny Balwani [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043245 | Message | 9/23/2015 4:28:20 PM | At my desk | Elizabeth Holmes | Sunny Balwani [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043246 | Message | 9/23/2015 4:28:26 PM | Tell me how I can help | Elizabeth Holmes | Sunny Balwani [515] | | |
| Holmes_iPhone_iMessage-MMS-SMS_043247 | Message | 9/23/2015 4:52:44 PM | I'm coming there | Elizabeth Holmes | Sunny Balwani [515] | | |

ER-13737

PRH_0000315



| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_sMessage-MMSSMS_041263 | iMessage | 9/25/2013 7:39:52 PM | Praying continually | Elizabeth Holmes | Sunny Balwani 515) | 515 | |

Trial Exh 5387

PRH_0000316

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046098 | iMessage | 10/16/2015 7:26:56 PM | Ok. Wag freaking out. Lack of transparency | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046099 | iMessage | 10/16/2015 7:26:56 PM | Why they found this all out thru media and not thru us | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046100 | iMessage | 10/16/2015 7:28:11 PM | K that's what we'll do | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046097 | iMessage | 10/16/2015 7:28:18 PM | Why was him | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046101 | iMessage | 10/16/2015 7:29:20 PM | Why we didn't tel them about turning off nanobearer a | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046103 | iMessage | 10/16/2015 7:29:28 PM | Did you tell him it literally just happened | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046104 | iMessage | 10/16/2015 7:29:32 PM | Yes | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046102 | iMessage | 10/16/2015 7:29:40 PM | And we hadn't finalized plan w Fda yet and still haven't | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046105 | iMessage | 10/16/2015 7:29:51 PM | I told him we were surprised by the article as much as they r | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046109 | iMessage | 10/16/2015 7:30:00 PM | Yes | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046107 | iMessage | 10/16/2015 7:30:29 PM | But it was matter of communication. I had actually thought about it but got too busy to chat with u | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046108 | iMessage | 10/16/2015 7:31:12 PM | Then let's show them that this literally is all up in air so we literally just decided since the discussion is getting aired out in press | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046106 | iMessage | 10/16/2015 7:32:09 PM | Ok | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046110 | iMessage | 10/16/2015 7:32:31 PM | However issue is we didn't tel them in advance about switching | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046113 | iMessage | 10/16/2015 7:32:56 PM | We'll have to present well that we hadn't decided to | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046114 | iMessage | 10/16/2015 7:33:20 PM | Bad idea. At this point they know. So need to be transparent. | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046112 | iMessage | 10/16/2015 7:35:27 PM | How long has it been that we didn't tell them | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046111 | iMessage | 10/16/2015 7:35:28 PM | 3-4weeks. | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046115 | iMessage | 10/16/2015 7:42:33 PM | I'm trying to remember what our thinking was on that | Elizabeth Holmes | Sunny Balwani [515] | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046117 | iMessage | 10/16/2015 7:43:03 PM | None. We just didn't tell them thinking under new model this doesn't matter. | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046117 | iMessage | 10/16/2015 7:43:23 PM | But attacks like this scare them as they scare everyone. | Sunny Balwani | [515] Elizabeth Holmes | 515 | |
| Holmes_iPhone_iMessage-MMS-SMS_046118 | iMessage | 10/16/2015 7:46:32 PM | Yeah. | Elizabeth Holmes | Sunny Balwani [515] | 515 | |

PRH_0000339

ER-13739

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_046155 | Message | 10/21/2015 5:20:56 PM | Worried about your "all fingersticks on our technology" comment. Sent an email. The web document is fine. | Sunny Balwani | 335 | Elizabeth Holmes | 535 | |

PRH_0000342

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_027872 | iMessage | 3/10/2015 9:26:53 PM | We have an opportunity to put telemedicine in our contract with wag. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027873 | iMessage | 3/10/2015 9:30:57 PM | We should nail that. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027871 | iMessage | 3/10/2015 9:31:10 PM | And actually kick it off in our meeting with mayo | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027874 | iMessage | 3/10/2015 9:31:15 PM | And possibly Cleveland | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027877 | iMessage | 3/10/2015 9:31:23 PM | And then build the team here as we hire | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027876 | iMessage | 3/10/2015 9:31:33 PM | They won't be ready overnight anyway | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027878 | iMessage | 3/10/2015 9:31:39 PM | Cleveland clinic. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027875 | iMessage | 3/10/2015 9:32:07 PM | Yes | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027879 | iMessage | 3/10/2015 9:32:10 PM | We will talk. We will bring this up and negotiate as last thin once allelse is done. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027883 | iMessage | 3/10/2015 9:32:16 PM | Yes | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027882 | iMessage | 3/10/2015 9:32:19 PM | I opened the door. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027881 | iMessage | 3/10/2015 9:32:27 PM | Great | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027880 | iMessage | 3/10/2015 9:32:32 PM | Will tell u more in person. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027886 | iMessage | 3/10/2015 9:32:36 PM | K | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027884 | iMessage | 3/10/2015 9:32:48 PM | They were drooling over Cleveland clinic announcement | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027885 | iMessage | 3/10/2015 9:32:48 PM | We did tester | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027887 | iMessage | 3/10/2015 9:32:48 PM | Yesterday | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027888 | iMessage | 3/10/2015 9:33:45 PM | Everyone is | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027889 | iMessage | 3/10/2015 9:34:03 PM | Hopefully they're off peer review | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027890 | iMessage | 3/10/2015 9:34:20 PM | Which n why we need to do good by Cleveland clinic | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027891 | iMessage | 3/10/2015 9:34:26 PM | Yes. Off the table. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_027893 | iMessage | 3/10/2015 9:42:38 PM | Exactly | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_027895 | iMessage | 3/10/2015 9:42:48 PM | On Cleveland clinic | Elizabeth Holmes | Sunny Balwani ( | | |

Trial Exh. 5387C Page 0001

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000133

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029814 | iMessage | 4/9/2015 2:52:48 AM | Going thru cvs contract. We can't work with wag or cvs. Both are same. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029816 | iMessage | 4/9/2015 2:52:48 AM | And swy | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029817 | iMessage | 4/9/2015 3:00:44 AM | Can't forget that | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_029818 | iMessage | 4/9/2015 3:01:11 AM | We need to think thru our discussion on this topic | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029819 | iMessage | 4/9/2015 3:03:11 AM | Meaning tomorrow's? | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_029820 | iMessage | 4/9/2015 3:03:28 AM | No. Our own stores. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029821 | iMessage | 4/9/2015 3:05:19 AM | Exactly. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_029822 | iMessage | 4/9/2015 3:05:36 AM | I am thinking. It will depend on discussion tomorrow with wag | Sunny Balwani (+ | Elizabeth Holmes | | |

Trial Exh. 5387C Page 0002

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000150

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029901 | iMessage | 4/9/2015 8:22:18 PM | If contract terms and we don't have 1000 stores. What happens to 50m remaining innovation payment | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029906 | iMessage | 4/9/2015 8:43:03 PM | Depends on why terms | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_029909 | iMessage | 4/9/2015 8:54:40 PM | Scale now if need | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_029908 | iMessage | 4/9/2015 8:59:21 PM | So force build 1000 stores? I don't think that's intelligent. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029911 | iMessage | 4/9/2015 9:00:00 PM | With contract expiring in August 2017 means building out 1000 by feb 2016. Not good for us | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029912 | iMessage | 4/9/2015 9:08:22 PM | There are equal number of cvs and wag in Ny state btw. | Sunny Balwani [ | Elizabeth Holmes | | |

Trial Exh. 5387C Page 0003

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000151

**ER-13743**

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029913 | iMessage | 4/9/2015 9:08:58 PM | When we launch in NY we can launch with CVS and give them once we have 50 E done, we will be invincible | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029910 | iMessage | 4/9/2015 9:12:30 PM | Agree | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_029917 | iMessage | 4/9/2015 9:14:22 PM | If terms becuase we term then we return. They term and we don't want to we keep. | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_029918 | iMessage | 4/9/2015 9:14:45 PM | We don't want 1000 stores with ass holes. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029920 | iMessage | 4/9/2015 9:15:03 PM | 200 will be enough to prove our point. | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029922 | iMessage | 4/9/2015 9:15:06 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029921 | iMessage | 4/9/2015 9:15:17 PM | I will say we keep 25 no matter what | Sunny Balwani [ | ) Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029919 | iMessage | 4/9/2015 9:15:19 PM | But then depending on who terms should work | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_029923 | iMessage | 4/9/2015 9:15:22 PM | Agree | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_029925 | iMessage | 4/9/2015 9:15:27 PM | Yes | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029924 | iMessage | 4/9/2015 9:15:44 PM | But if natural terms then we return 25 | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029926 | iMessage | 4/9/2015 9:15:44 PM | If they don't build 500 we keep 25 | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029929 | iMessage | 4/9/2015 9:17:52 PM | Correct | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029928 | iMessage | 4/9/2015 9:18:40 PM | Yes | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_029930 | iMessage | 4/9/2015 9:19:05 PM | Natural meaning we both decide not to renew? Also if we want Renew but they don't | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_029931 | iMessage | 4/9/2015 9:20:00 PM | I would like to keep simple. If they build minimum 500 they get all 50. If they don't we keep minimum 25. I can also say if they don't build 500 we keep all 50 since we both banked on them. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029940 | iMessage | 4/9/2015 10:28:16 PM | Going into wag meeting. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029945 | iMessage | 4/10/2015 12:34:08 AM | Done. Call when u have 30 minutes | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029947 | iMessage | 4/10/2015 1:41:00 AM | Agree with above | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_029949 | iMessage | 4/10/2015 1:41:03 AM | Will call soon | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_029948 | iMessage | 4/10/2015 1:50:22 AM | Mostly terrible meeting but net net is what we want. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029972 | iMessage | 4/10/2015 2:33:36 AM | Love you too | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029974 | iMessage | 4/10/2015 2:33:36 AM | The point about narrowing down menu to hit high fs % came to me like gift of God. | Sunny Balwani [- | Elizabeth Holmes | | |

Trial Exh. 5387C Page 0004

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000152

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029975 | iMessage | 4/10/2015 2:35:44 AM | I was meditating on this meeting all night and all day | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029976 | iMessage | 4/10/2015 2:35:44 AM | You nailed it | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_029979 | iMessage | 4/10/2015 2:35:44 AM | We must hit our volume goals now. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029980 | iMessage | 4/10/2015 2:35:44 AM | We need to make it a matter of life and death. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029982 | iMessage | 4/10/2015 2:35:44 AM | Survival. We must not lose | Sunny Balwani | Elizabeth Holmes | | |

Trial Exh. 5387C Page 0005

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000153

**ER-13745**

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032380 | iMessage | 4/29/2015 7:33:14 PM | Btw i sent CVS document to heather and chris on Saturday and haven't received any feedback from them. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032383 | iMessage | 4/29/2015 7:35:23 PM | Ok I will be there (landing in 2 hours 10 mins) and can meet with any candidates we think make sense. Nothing is on my calendar. Do you want me to email heather chris on turning the cvs document | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_032382 | iMessage | 4/29/2015 7:35:28 PM | No | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032381 | iMessage | 4/29/2015 7:36:39 PM | Are they helping you on wag contract | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_032384 | iMessage | 4/29/2015 7:37:23 PM | No one on wag contract being want anyone on wag contract. This u and I need close our chests. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032385 | iMessage | 4/29/2015 7:37:32 PM | Don't want | Sunny Balwani [ | Elizabeth Holmes | | |

Trial Exh. 5387C Page 0006

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000197

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033940 | iMessage | 5/12/2015 4:51:09 PM | I presented CA bye asked me why we wouldn't do CA with WAg "out of curiosity" | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033941 | iMessage | 5/12/2015 4:51:12 PM | I told him cvs has better footprint in SoCal but walgreens is not too far behind | Sunny Balwani | Elizabeth Holmes | | |

Trial Exh. 5387C Page 0007

PRH_0000214

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_033943 | iMessage | 5/12/2015 4:51:12 PM | Cvs won't happen for another year | Sunny Balwani [+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033944 | iMessage | 5/12/2015 4:51:12 PM | So if they want then we will move without them. | Sunny Balwani [+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033945 | iMessage | 5/12/2015 4:51:12 PM | We will talk about wag when u r back n | Sunny Balwani [+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033946 | iMessage | 5/12/2015 4:51:12 PM | I sent u contract and cover note. Please spend time on that so I can send out | Sunny Balwani [+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033939 | iMessage | 5/12/2015 4:51:29 PM | Hmm | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033942 | iMessage | 5/12/2015 4:51:50 PM | Yeah | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033948 | iMessage | 5/12/2015 4:54:44 PM | K | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033947 | iMessage | 5/12/2015 4:54:54 PM | What's your sense on why 12 mo for cvs | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033949 | iMessage | 5/12/2015 5:00:21 PM | / where did u leave it w him | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033950 | iMessage | 5/12/2015 5:02:18 PM | They don't know the upside or downside of not having this. | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033951 | iMessage | 5/12/2015 5:02:29 PM | Yeah | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033954 | iMessage | 5/12/2015 5:02:42 PM | Was he upset abt missing pa | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033953 | iMessage | 5/12/2015 5:02:48 PM | And the fact we r not growing with wag is something they are trying to understand | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033952 | iMessage | 5/12/2015 5:04:41 PM | They are all lemmings. They only want if others want it | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033955 | iMessage | 5/12/2015 5:04:58 PM | Thinking | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033958 | iMessage | 5/12/2015 5:05:08 PM | The minute I said California his question was why cvs why not walgreens. | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033959 | iMessage | 5/12/2015 5:05:14 PM | I know | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033957 | iMessage | 5/12/2015 5:05:31 PM | Instead of Theranos was strategic to them he would have jumped on it | Sunny Balwani [ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033956 | iMessage | 5/12/2015 5:06:00 PM | Seeing our locations in pa will be the same reaction | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_033960 | iMessage | 5/12/2015 5:06:08 PM | They don't think of us as strategic. Every conversation I have with him he spends at least half of it in when can we put devices in minute clinics. | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_033962 | iMessage | 5/12/2015 5:06:08 PM | Just like 3 years ago | Sunny Balwani [ | Elizabeth Holmes | | |

Trial Exh. 5387C Page 0008

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000215

**ER-13748**



| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_039927 | iMessage | 8/1/2015 3:22:40 AM | Highest volume day today, 547 in wag. | Sunny Balwani (+ | Elizabeth Holmes | | |

Trial Exh. 5387C Page

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000277

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_045902 | iMessage | 10/15/2015 4:21:37 AM | Jc article is out. | Sunny Balwani | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000331

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045965 | iMessage | 10/15/2015 10:30:12 AM | I am ok with less blood and discomfort in holding statement | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045966 | iMessage | 10/15/2015 10:30:20 AM | Almost odd if not there | Elizabeth Holmes | Sunny Balwani | | |

Trial Exh. 5387C Page 00011

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000333

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045967 | iMessage | 10/15/2015 10:30:25 AM | Ok | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045968 | iMessage | 10/15/2015 10:30:37 AM | Just worried about FDA and cms | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045970 | iMessage | 10/15/2015 10:30:42 AM | But ok. | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045969 | iMessage | 10/15/2015 10:30:47 AM | Have to take this risk | Sunny Balwani [- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045971 | iMessage | 10/15/2015 10:32:12 AM | We made such big deal when they were here about venipuncture being less blood I am comfortable with it | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_045981 | iMessage | 10/15/2015 11:44:52 AM | Cramer wants exclusive | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_045982 | iMessage | 10/15/2015 11:44:55 AM | No other tv | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_045985 | iMessage | 10/15/2015 12:11:44 PM | Wait for David | Sunny Balwani [ | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Trial Exh. 5387C Page 00012

PRH_0000334

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046001 | iMessage | 10/16/2015 5:09:23 PM | Sending draft Rupert email. The language about what JC said is David's language dying | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046002 | iMessage | 10/16/2015 5:09:24 PM | Fyi | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046003 | iMessage | 10/16/2015 5:09:48 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046004 | iMessage | 10/16/2015 5:12:32 PM | Which part is David language | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046007 | iMessage | 10/16/2015 5:23:56 PM | The part about why I didn't want to talk to JC (his accusations) as well as the other paragraphs that weren't there before. Everything new except the one sentence I added on the new article | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046006 | iMessage | 10/16/2015 5:28:27 PM | I am comfortable with saying the death and sex thing to Rupert BC it makes the point | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046008 | iMessage | 10/16/2015 5:28:45 PM | Don't. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046005 | iMessage | 10/16/2015 5:28:54 PM | Don't what | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046009 | iMessage | 10/16/2015 5:29:11 PM | Don't make the death and sex point. Not ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046010 | iMessage | 10/16/2015 5:29:55 PM | Challenge is you saw how everyone reacted in press to me not meeting with him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046012 | iMessage | 10/16/2015 5:30:19 PM | They didn't him challenging me on patents was remotely a good reason not to meet w him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046013 | iMessage | 10/16/2015 5:31:29 PM | But we have enuf points to say I didn't meet with him because of his false accusations and didn't have to meet with someone who was attacking me without even meeting with me. For example patents. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046011 | iMessage | 10/16/2015 5:31:44 PM | I wouldn't open up use personal life or murder because enough people on Twitter will assume there is something there. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046016 | iMessage | 10/16/2015 5:31:44 PM | It's filth | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046017 | iMessage | 10/16/2015 5:31:44 PM | And we need to get out of flirty | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046015 | iMessage | 10/16/2015 5:32:22 PM | Filth | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046014 | iMessage | 10/16/2015 5:32:46 PM | Agree for sure on outside world. Even w Rupert to make point? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046018 | iMessage | 10/16/2015 5:33:29 PM | If u feel strongly about murder. But not personal life. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046020 | iMessage | 10/16/2015 5:35:55 PM | I think it is important to send this email but doesn't help with public beating. All our partners are bailing one at a time and same with investors. | Sunny Balwani | Elizabeth Holmes | | |

Trial Exh. 5387C Page 00013

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000335

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046025 | iMessage | 10/16/2015 5:37:57 PM | Dignity wag everyone is posturing to walk away. We r losing leverage fast | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046023 | iMessage | 10/16/2015 5:38:45 PM | Have you talked to wag | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046028 | iMessage | 10/16/2015 5:39:17 PM | They r not talking for now until their lawyers say so | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046029 | iMessage | 10/16/2015 5:39:28 PM | To us? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046031 | iMessage | 10/16/2015 5:39:33 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046030 | iMessage | 10/16/2015 5:39:38 PM | At c level | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046032 | iMessage | 10/16/2015 5:39:49 PM | Their lawyers told them not to talk to us? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046033 | iMessage | 10/16/2015 5:39:53 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046034 | iMessage | 10/16/2015 5:39:57 PM | Wow | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046035 | iMessage | 10/16/2015 5:40:01 PM | In so many words | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046036 | iMessage | 10/16/2015 5:40:16 PM | Not exactly but they will bring all this up about finger sticks etc in contract negotiations | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046044 | iMessage | 10/16/2015 5:41:47 PM | It is going to be very difficult 12 months. | Sunny Balwani | ) Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046043 | iMessage | 10/16/2015 5:42:24 PM | Our CLIA lab failed mpv pt all 5 levels. Just found out. Dealing with it. | Sunny Balwani | ) Elizabeth Holmes | | |

Trial Exh. 5387C Page 00014

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000336

**ER-13754**

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046058 | iMessage | 10/16/2015 5:48:48 PM | Miss old days. These days are not worth whatever we r trying to do here | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046061 | iMessage | 10/16/2015 5:53:04 PM | Nim just texted me. Wants to talk urgently | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046066 | iMessage | 10/16/2015 6:00:38 PM | U calling nim? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046068 | iMessage | 10/16/2015 6:00:54 PM | He will call me when ready | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046067 | iMessage | 10/16/2015 6:01:22 PM | Let me know how it goes. The facts are on our side. | Elizabeth Holmes | Sunny Balwan | | |
| Holmes_iPhone_iMessage-MMS-SMS_046071 | iMessage | 10/16/2015 6:01:36 PM | I know. I am strong on facts. They always react to anything but I will be strong. | Sunny Balwani ( | Elizabeth Holmes | | |

Trial Exh. 5387C Page 00015

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000337

**ER-13755**

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046098 | iMessage | 10/16/2015 7:26:56 PM | Ok. Wag freaking out. Lack of transparency | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046099 | iMessage | 10/16/2015 7:26:56 PM | Why they found this all out thru media and not thru us | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046096 | iMessage | 10/16/2015 7:28:11 PM | K that's what we'll do | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_046097 | iMessage | 10/16/2015 7:28:18 PM | How was Nim | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_046100 | iMessage | 10/16/2015 7:29:20 PM | Why we didn't tel them about turning off nanotainer a | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046101 | iMessage | 10/16/2015 7:29:28 PM | Did you tell him it literally just happened | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_046103 | iMessage | 10/16/2015 7:29:32 PM | Yes | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046104 | iMessage | 10/16/2015 7:29:40 PM | And we hadn't finalized plan w Fda yet and still haven't | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_046102 | iMessage | 10/16/2015 7:29:53 PM | I told him we were surprised by the article as much as they r | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046105 | iMessage | 10/16/2015 7:30:00 PM | Yes | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046109 | iMessage | 10/16/2015 7:30:29 PM | But it was matter of communication. I had actually thought about it but got too busy to chat with u | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046107 | iMessage | 10/16/2015 7:31:12 PM | Then let's show them that this literally is still up in air so we literally just decided since the discussion is getting aired out in press | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046108 | iMessage | 10/16/2015 7:32:09 PM | Ok | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046106 | iMessage | 10/16/2015 7:32:31 PM | However issue is we didn't tel them In advance about switching | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046110 | iMessage | 10/16/2015 7:32:56 PM | We'll have to present well that we hadn't decided to | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046113 | iMessage | 10/16/2015 7:33:20 PM | Bad idea. At this point they know. So need to be transparent. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046114 | iMessage | 10/16/2015 7:35:27 PM | How long has it been that we didn't tell them | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_046112 | iMessage | 10/16/2015 7:35:28 PM | 3-4weeks. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046111 | iMessage | 10/16/2015 7:42:33 PM | I'm trying to remember what our thinking was on that | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_046115 | iMessage | 10/16/2015 7:43:03 PM | None. We just didn't tell them thinking under new model this doesn't matter. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046117 | iMessage | 10/16/2015 7:43:23 PM | But attacks like this scare them as they scare everyone. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046118 | iMessage | 10/16/2015 7:46:32 PM | Yeah. | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000339

**To:**  Max Fosque[mfosque@theranos.com]
**From:**  Christian Holmes
**Sent:**  Tue 7/29/2014 8:55:21 PM
**Importance:**  Normal
**Subject:**  Re: Patient requesting physician call regarding lab results
**Received:**  Tue 7/29/2014 8:55:22 PM

What sunny just said - hope that makes sense. Basically have nishit look at the data and see if anything went wrong (identify the issue) then work with Elizabeth on scripting while sunny addresses root cause of any issue internally....

Sent from my iPhone

On Jul 29, 2014, at 1:34 PM, "Max Fosque" <mfosque@theranos.com> wrote:

> What does this mean?
>
> **From:** Elizabeth Holmes
> **Sent:** Tuesday, July 29, 2014 1:34 PM
> **To:** Max Fosque
> **Cc:** Christian Holmes; Daniel Edlin; Sunny Balwani
> **Subject:** RE: Patient requesting physician call regarding lab results
>
> Max – need you to triage this, then come brief me on what happened. From there we'll decide who will call,
>
> Elizabeth
>
> **From:** Max Fosque
> **Sent:** Tuesday, July 29, 2014 1:29 PM
> **To:** Elizabeth Holmes
> **Cc:** Christian Holmes; Daniel Edlin
> **Subject:** FW: Patient requesting physician call regarding lab results
>
> Hi Elizabeth,
>
> Christian asked me to forward along results for this patient. Please let me know if I can help in any other way.

Confidential

THPFM0000019670

Thanks,

Max

---

**From:** Christian Holmes
**Sent:** Tuesday, July 29, 2014 1:03 PM
**To:** Max Fosque
**Cc:** Daniel Edlin
**Subject:** Fwd: Patient requesting physician call regarding lab results

Max - with dan and me out can you pull the results history for this patient on the InR he's asking about? Elizabeth wants to review then have someone call the patient / doc back.

Thanks

Sent from my iPhone

Begin forwarded message:

> **From:** Amelia Aguirre <aaguirre@theranos.com>
> **Date:** July 29, 2014 at 12:45:42 PM PDT
> **To:** Christian Holmes <cholmes@theranos.com>
> **Cc:** Daniel Edlin <dedlin@theranos.com>
> **Subject: Patient requesting physician call regarding lab results**

Hi Christian,

I received a call from patient                  . He expressed that he does not believe our results were not accurate from his last visit and his physician agrees (not consistent with history).

Confidential                                    THPFM0000019671

**ER-13758**

He came to Theranos most recently on 7/22 and the results for INR were 0.9 -   His physician sent him to Lab Corp 2 days later because he believed the lab results were "low" and his result at Lab Corp for INR was 3.1 (which patient says is more consistent with his history which is usually between 2.0 -3.0.

He currently has a standing order for PT/INR from Dr. Cesar Molina however, he does not want to continue to come to Theranos even though he has a standing order until we verify that our results are accurate –

His physician is aware that                 would be calling us about the results and would like us to troubleshoot why the results were so different.  I advised we would call Dr. Molina to discuss.

Mr.          has been to Theranos on the following dates: 07/22/14,  7/12/14,  05/24/14,  05/13/14.

Below is the information for Dr. Mollina:

Heart and Vascular Associates

Dr. Cesar Molina

Thank you,

Confidential

THPFM0000019672

Amy

Confidential

THPFM0000019673

# Trial Exhibit 5481D

Audio recording produced in native format

**DX 07098**

---

Message
_____

| | |
|---|---|
| **From:** | Ian Gibbons [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=IGIBBONS] |
| **Sent:** | 2/18/2010 7:38:39 PM |
| **To:** | Sunny Balwani [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Sbalwani]; Elizabeth Holmes [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Eholmes] |
| **CC:** | Gary Frenzel [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=Gfrenzel] |
| **Subject:** | System 4.0 PPT |
| **Attachments:** | System 4.0.v2.ppt |

As requested …

HOLMES0015024



# System 4.0

System component requirements and selection

02/18/2010

This presentation and its contents are Theranos proprietary and confidential

HOLMES0015025



## Overview

System 4.0 will be capable of performing any measurement required *in a distributed test setting*

It is envisaged that *several distinct measurement technologies* will be incorporated

The system will be broadly based on the *existing cartridge and reader concepts*

Open architecture for both reader and disposable

The number of total measurements per sample will be increased by 2 to 3-fold (*target: 15 assays?*)

Theranos Confidential

2

HOLMES0015026

 theranos
*redefining healthcare*

**Assay Menu**

- It is crucial to further refine/define which sample types/assays/design requirements are important
- In the field of immunoassay we have good information and experience
- In other fields, we have less secure information
- Specifically:
  - Which nucleic acid analytes?
  - What is the sensitivity requirement?
  - How many and which cell types and surface markers?

Theranos Confidential                                                                    3

HOLMES0015027

ER-13765



**Candidate technologies**

ELISA using chemiluminescence (current)

ELISA using absorbence

General chemistry using absorbence

PCR and RT-PCR using fluorescence readout

Cell marker assays using laser fluorescence + movement of detector relative to cells

Electrochemistry for electrolytes and blood gasses

Sample imaging using a camera (see Appendix 3)

Theranos Confidential                                      4

HOLMES0015028



## General system requirements

- Sample: Blood, plasma and control materials (other types?)
- Sample processing: Plasma from blood, Lysis of cells
- Sample volume: < 20 uL (preferably < 5 uL)
- (For some purposes (*e.g.* very high multiplex), volumes as high as 200 uL may be permitted.)
- Assay menu: All assays available for system 3.0/3.1 + TBD analytes in other assay classes
- Size, weight:  TBD but not larger then System 3.0
- Assay times:  TBD but not longer than System 3.1
- Other capabilities: TBD but not less than System 3.0

Theranos Confidential                                                                                   5

HOLMES0015029



## Proposal for the basis of System 4.0

- Review available technologies:  Done
- Define requirements
  - Needs versus wants
- First pass proposal
  - Based on current platform concept (cartridge + dispense)
  - Integrate thee optical detection means in one low sample volume device
    - Luminescence
    - Absorbence
    - Fluorescence
  - Add a separate system for cell counting
  - Add red cell removal technology
  - <Add sample integrity evaluation means>
  - Chemistries proposed all exist
- Engineering review

Theranos Confidential                                                                 6

HOLMES0015030

 **theranos** **Comparison of requirements, capabilities and**
redefining healthcare **limitations of available detection technologies**

| Technology | Analytes | Sensitivity | Dynamic range | Detector Difficulty |
|---|---|---|---|---|
| Absorbance | 1,2,3,4,5,6,7 | High | 30 fold | Low |
| Absorbance spectroscopy | 1,2,3,4,5,6,7 | High | 30 fold | Moderate |
| Turbidimetry | 1,3,5 | Low | 30 fold | Low |
| Nephelometry | 1,3,5 | Moderate | 100 fold | Low |
| Fluorescence | 1,2,3,4,5,6,7 | High | 1000 fold | Moderate |
| Fluorescence spectroscopy | 1,2,3,4,5,6,7 | High | 1000 fold | High |
| Luminometry | 1,2,3,4,5,6,7 | V. High | 10,000 fold | Low |
| Cell counting | 9 | Good | 100 fold | Moderate |
| Cell imaging | 9, 10 | Moderate | 30 fold | High |
| PCR (and RT-PCR) | 8 | V. high | 10,000 fold | Moderate |
| Electrochemistry | 11, others? | Moderate? | ? | Low |

| Analyte class | Key |
|---|---|
| Biomarkers | 1 |
| Microbial antigens | 2 |
| Small molecules (drugs) | 3 |
| Small hormones | 4 |
| Antibodies | 5 |
| Metabolites | 6 |
| Enzymes | 7 |
| Nucleic acids, viral genomes | 8 |
| Cell surface markers | 9 |
| Intra cellular markers | 10 |
| Electrolytes and blood gases | 11 |

Theranos Confidential 7

HOLMES0015031



**theranos**
redefining healthcare

## Comparison of Physical Technologies used for Assays

| Physical Technology | Application | Mechanical difficulty | Chemistry difficulty | IP/Licensing |
|---|---|---|---|---|
| Separation | IA | Moderate | Low | |
| Non-separation | Clinical chemistry | Low | Low | |
| Non-separation | Nucleic acids | Low | Low | |
| Non-separation | Immunochemistry | Low | High | Required |
| Physical multiplex | Any | Moderate | Low | |
| Chemical multiplex | Immunochemistry | Low | High | |
| Flow/Movement | Cell counting | Moderate | Low | |
| Imaging | Cell counting | Low | Low | |

Theranos Confidential                                                                                      8

HOLMES0015032



**theranos**
redefining healthcare

## Separation of red cells and washing

- There is a trade-off between simplicity of operation of cartridge and instrument versus requirements for (1) low sample volume, (2) using plasma as the sample and (3) washing the capture surface in immunoassays

- We were not able to obtain a sufficient plasma sample from blood for multiplexed immunoassays

- Solutions to this problem are:
  - (1) Use blood as the sample
    - Calibration becomes more complicated
  - (2) Use lysed blood as the sample
    - Calibration should be corrected for HCT
  - (3) Separate plasma *and* use a very low volume measurement technology (e.g. Nanodrop)
    - Will require reverse engineering and/or a license

Theranos Confidential                                                              9

HOLMES0015033



### Special problem for blood samples
#### Red cell separation means

- Glass fiber wick or pad + plasma extraction
  - Vogel patent has expired
- Magnetic particle agglutination
- …
- …
- Pump through a frit??
- …

Theranos Confidential

10

HOLMES0015034

 theranos
*redefining healthcare*

## Separation versus non-separation technologies

- Theranos has used *separation-based* ELISA as core technology. This requires efficient washing of the assay capture surface to remove unbound label (time consuming).
- There are several immunoassay techniques that have *non-separation* technologies
  - Typically these are:
    - *Proprietary* (license would be needed)
    - Fast
    - Not as sensitive as separation methods
- There are three such technologies that are very sensitive and general
  - EMIT (small molecule drugs) [Syva now Siemens]
  - β-Galactosidase complementation (Biomarkers, receptors etc.) [DiscoveRx]
  - Alpha screen (General immunoassay) [Packard]
- These are reviewed in Appendix 1

Theranos Confidential                                                                11

HOLMES0015035



## Compatibility and conflict between requirements for the different measurement technologies

- Each distinct detection technology compounds system (instrument and disposable) complexity and cost
  - Is a three-technology system 3x or 9x more difficult to develop?
- Temperature control
  - Thermo-cycler may compromise temperature control for the rest of the instrument
- Light shielding
  - Luminescence detector needs protection from high intensity light sources
- Time factors
  - Current Biomarker assay chemistry takes (say) 30 m
  - RT-PCR may take > 2 hours

Theranos Confidential                                                                 12

HOLMES0015036

ER-13774



**Trade-off of sensitivity and time**

- Luminescence ELISA can generally be complete in 15-30 m
- High sensitivity absorbance ELISA may need hours for equivalent sensitivity
- PCR sensitivity increases with # of cycles
  - 10 cycles: 10^3-fold
  - 20 cycles: 10^6-fold
  - 30 cycles: 10^9 fold

Theranos Confidential                                                        13

HOLMES0015037



HOLMES0015038



HOLMES0015039



**theranos**
redefining healthcare

## ELISA with Chemiluminescence readout

- Very sensitive with very wide dynamic range
- Capable of giving results rapidly
- Suitable for *immunoassay* of small and large analytes
- Weakness is that reagent stability (E-Ab) and substrate contamination are crucial

- Essential technology

Theranos Confidential                                                                 16

HOLMES0015040

 theranos
*redefining healthcare*

## **Absorbance**

- Many applications
  - General chemistry (e.g. cholesterol)
  - Hemoglobin (and calculated HCT)
  - Albumin and total protein
  - TDM by licensed assays (EMIT/DiscoveRx etc.)
  - Enzyme assays (e.g. ALT)
  - ELISA with absorbance readout
    - Enables adaptation of existing assays?
  - Electrolytes (e.g. Ca2+)
    - Sensitive with moderate dynamic range
    - Take longer than those with chemiluminescent readout
- For full value wavelength range of 340 – 650 needed
- Essential technology

Theranos Confidential                                                                17

HOLMES0015041



## Fluorescence

- **Essential** for nucleic acid assays
- Not needed for clinical chemistry or immunochemistry
- Good sensitivity and dynamic range
- Capable of multiplexing

- Requires a high quality light source (laser[s])
- Compensation for light source instability is needed

Theranos Confidential

18

HOLMES0015042



## PCR and Reverse Transcriptase-PCR

- Essential for all nucleic acid assay targets
- Requires both elevated temperatures (90C) and temperature cycling
- Likely to require development of new disposable elements/surface chemistry
- Needs fluorescent readout

Theranos Confidential
19

HOLMES0015043

**ER-13781**



**Cell counting**

- Questions:

- How many markers?
  - >> How many lasers and complexity of the optics
  - One laser gives three colors

- Is rare cell detection needed?
  - Problem is sample volume and the need for cell concentration prior to detection

Theranos Confidential                                                                    20

HOLMES0015044



**Rare cell analysis**

- Circulating cancer cells
- Fetal cells in maternal blood

- Problem:
  - Cell numbers may be as low as (say) 10/mL
  - Blood drop = 20 uL
  - Cells/drop = 0.2: Impossible to detect reliably
- Solution is to pre-concentrate target cells from (say) 1 mL of blood then to detect
  - Not compatible with POC context
  - Technically demanding

Theranos Confidential 21

HOLMES0015045



HOLMES0015046



**Attractive potential add-on technologies**
**(See appendix 1)**

- Non-separation, receptor-based assays with absorbance or luminescence readout
- Pulse oximetry

HOLMES0015047

ER-13785



HOLMES0015048


redefining healthcare

## Nucleic acid assays

- Polymerase Chain reaction (PCR)
  - Amplify DNA: 30 cycles = $10^9$-fold amplification
  - Needed for sensitivity
- Reverse transcriptase (RT-PCR)
  - Measure RNA (transcribe to DNA then apply PCR
  - Needed for RNA virus detection

- Real time PCR
  - Semi quantitative
- All need temperature cycling and elevated temperatures
- Read-out by fluorescence

Theranos Confidential                                                                25

HOLMES0015049



HOLMES0015050



HOLMES0015051



HOLMES0015052



HOLMES0015053



HOLMES0015054



## Questions/Issues

Complexity versus cost and practicality

Nanodrop does not measure absorbance and
    fluorescence in the same unit

Laser: size/cost versus # of cell surface markers

Costs

Theranos Confidential                                                    31

HOLMES0015055

ER-13793



## Do we need electrochemistry?

- Many analytes measured by electrochemical methods ($O_2$, $CO_2$, $HCO_3^-$, $Ca_2^+$, $Mg_2^+$) are only needed in emergency situations
- Many analytes such as $K^+$, $Ca_2^+$, $Mg_2^+$, Phosphorus ($PO_4^{2-}$) and pH can be measured by absorbence
  - Protocols are simple
    - Two or three liquid reagents
    - Mix with sample and incubate

Theranos Confidential

32

HOLMES0015056

ER-13794


theranos
*redefining healthcare*

## Small volume assay reader concept

02/18/2010
Development Team

This presentation and its contents are Theranos proprietary and confidential

HOLMES0015057

 **theranos** **Strategic Issues For POC Assay Systems**
*redefining healthcare*

- Performance equivalent to laboratory methods
- Multiplexed assay capability
- *Multiple assay type capability*
  - *Immunoassays*
  - *Direct assays (cholesterol etc.)*
  - *Enzyme assays*
  - *Nucleic acid assays*
  - *Electrolytes (and blood gasses??)*
- Simplicity and reliability of use
  - Non-technical users
  - No false results
- *Small sample volume*
  - *< (say) 5 uL blood*
  - *No hematocrit effect*
- Speed
  - *< (say) 15 m*
- *Ease of assay development*
- *Speed of assay development*
- *Low cost*
  - *Instrument*
  - *Disposable*

- Italics emphasize possible improvements/extensions on/of current system

Theranos Confidential                                                                    34

HOLMES0015058

 **Small volume assay concept**
redefining healthcare

- Blood sample: say 10 uL (= about 5 uL plasma)
- Sample capillary sucks plasma (say 3 uL; note filter does not need to be very efficient) from a (say) glass fiber filter.
  - Could also use a frit in a "tip" (?) + aspiration
- Plasma fills capillary and is then displaced into a dilution well. Mixing by repeated aspiration and re-expression >> (say) 30 uL diluted plasma
- Diluted sample (3 uL) is aspirated into standard Theranos tips (up to 8 assays = 24 uL diluted sample)
- Process assays with color forming chemistry (ELISA) generating (say) 3 uL colored product
  - Tip precludes evaporation
- Read in Nanodrop-style photometer
- Advantages
  - HRP chemistry enabled
  - Small sample volume
  - Red cell removal would be possible
  - Higher multiplex might be possible
  - Can also be used for clinical chemistry assays
    - Glucose, Cholesterol
    - Enzymes (ALT)
- Disadvantages
  - Light source required (can be very simple and inexpensive as can the detector, however)
  - Need to wash sample chamber (Nanodrop cleans up fine by just wiping +/- one wash)

Theranos Confidential                                                                 35

HOLMES0015059



## "Nanodrop" spectrometer



- Designed to measure protein and nucleic acid concentrations in very small volumes

- 200 – 800 nm

- 0.5 – 5 uL

- Measurement complete I a few seconds

Theranos Confidential 36

HOLMES0015060



HOLMES0015061



## Instrument Specs.

**Instrument Specifications**

**NanoDrop 2000/2000c – pedestal mode**

| | |
|---|---|
| Instrument Type: | Spectrophotometer |
| Minimum Sample Size: | 0.5 µL |
| Pathlength: | 1 mm (auto-ranging to 0.05 mm) |
| Light Source: | Xenon flash lamp |
| Detector Type: | 2048-element linear silicon CCD array |
| Wavelength Range: | 190-840 nm |
| Wavelength Accuracy: | $\pm 1$ nm |
| Spectral Resolution: | $\leq 1.8$ nm (FWHM @Hg 253.7 nm) |
| Absorbance Precision: | 0.002 absorbance (1 mm path) |
| Absorbance Accuracy: | $\pm 2\%$ (at 0.76 absorbance at 257 nm) |
| Absorbance Range: | 0.02 -300 (10 mm equivalent) |
| Detection limit: | 2 ng/µL dsDNA |
| Maximum Concentration: | 15,000 ng/µL (dsDNA) |
| Measurement Time: | < 5 seconds |
| Footprint: | 14 cm x 20 cm |
| Weight: | 2.0 kg |
| Sample pedestal Material of Construction: | 303 stainless steel and quartz fiber |
| Operating Voltage: | 12 VDC |
| Operating Power Consumption: | 12-18 W, (max 30 W) |
| Software Compatibility: | Windows® XP and Vista (32 bit) |

Theranos Confidential                                                                 38

HOLMES0015062



HOLMES0015063



## Nanodrop applications illustrated

Performance measures

Sample volume independence

Protein assay (UV measurements)

Measurements in the visible

ELISA readout

Hemoglobin/HCT measurement

Theranos Confidential

40

HOLMES0015064



HOLMES0015065



HOLMES0015066



## Precision is good.
### Even at low A values

| BSA, mg/mL nominal | A, 1cm,280, avg | N | CV, % |
|---|---|---|---|
| 2.0 | 0.923 | 11 | 0.9 |
| 0.2 | 0.093 | 5 | 8.2 |
| 0.05 | 0.019 | 4 | 18.6 |

LOD (95% confidence) = 0.01 (Absorbance); 0.02 mg/mL (BSA conc.)

Theranos Confidential

43

HOLMES0015067



HOLMES0015068



HOLMES0015069



HOLMES0015070



HOLMES0015071



HOLMES0015072



HOLMES0015073



## Possible applications in a next generation Theranos Instrument

- Colorimetric ELISAs
  - HRP or APase labels

- Clinical chemistry analytes can be measured colorimetrically
  - Glucose
  - Cholesterol
  - HDL-cholesterol
  - Electrolytes

- Enzyme and other types of assays with NADH or NADPH readout
  - EMIT! (TDM Assays!)

Theranos Confidential

50

HOLMES0015074



## Signal is lower than for a standard spectrometer

- Path length is 1 mm
- A is about 10 – 20 % that of a MTP reader (path length 0.5 – 1.0 cm)
- $\Delta$A (SD) 0.002 *i.e.* CV = 10% at A = 0.02 (OD 0.2)
- This can/may be compensated for by letting signal (A) values rise into the range (say) 0.2 – 5.0
  - Elisa assays: let enzyme work longer and use elevated temperature
  - General Chemistry: dilute less

Theranos Confidential                                                                                                      51

HOLMES0015075

ER-13813



HOLMES0015076



## theranos
redefining healthcare

# Nanodrop Fluorimeter Specifications

### Specifications

| | |
|---|---|
| Instrument Type | Fluorospectrometer |
| Minimum Sample Size | 1 µl |
| Light Sources | 3 light emitting diodes (LEDs) |
| Excitation Maxima | UV: 365 nm<br>Blue: 470 nm<br>White 460-650 nm |
| Detector Type | 2048 - element linear silicon CCD array |
| Wavelength Range | 400-750 nm |
| Wavelength Accuracy | 1 nm |
| Spectral resolution | 8 nm (FWHM at Hg 546 nm) |
| Fluorescence Precision | < 5% CV (10 nM fluorescein) |
| Detection Limit | < 1 fmol fluorescein |
| Measurement Cycle Time | 2 - 10 seconds |
| Dimensions (footprint) | 14 cm X 20 cm |
| Weight | 1.5 kg |
| Sample Pedestal Material of Construction | 303 stainless steel and quartz fiber |
| Operating Voltage | 5 vdc (supplied by USB port, no external power supply) |
| Operating Power Consumption | 2 W |
| Standby Power Consumption | 1 W |
| Software Compatibility | Microsoft Windows® 2000, XP, and Vista (32 bit) |
| UL/CSA and CE | All units are approved to these standards |

Theranos Confidential

53

HOLMES0015077



HOLMES0015078



## Question and Idea

- Why not adapt the Nanodrop spectrometer to chemiluminescence?
- Develop a multi-detection mode platform
  - Absorbence
  - Fluorescence
  - Luminescence
- Problem might be smaller volume >> less signal
- The Nanodrop optic, however, appears to use a larger fraction of the sample volume than conventional spectrometers (and the Edison?)
  - Edison light collection volume has been estimated as about 5 uL but only a fraction of the light from that volume gets to the PMT.

Theranos Confidential                                                                 55

HOLMES0015079



HOLMES0015080



**IP**

## US 6,628,382 Sept. 30 2003 CW Robertson

## Priority date: 08/1999

1. A photometric or spectrophotometric apparatus wherein a sample in the form of a liquid drop is contained by surface tension forces between two planar surfaces, one containing a photometric or spectrophotometric source and the other a photometric or spectrophotometric detector and an optical path is established through the sample between the two surfaces said apparatus comprising:

first and second anvil surfaces at least one being moveable relative the other to any one of three positions:

an adjustable sample loading position so selected that the at least one moveable surface and the other surface are so remotely spaced that a liquid drop can be placed on the first surface;

an adjustable sample compression position so selected that the surfaces are opposed and substantially parallel and proximally spaced so that the liquid wets and spreads upon both surfaces;

an adjustable sample measuring position so selected that the opposed substantially parallel surfaces are spaced apart to pull the sample into a column wherein it is contained by surface tension thereby providing an optical path for a photometric or spectrophotometric measurement.

Theranos Confidential

57

HOLMES0015081



HOLMES0015082



HOLMES0015083



HOLMES0015084



HOLMES0015085



HOLMES0015086



HOLMES0015087

 theranos
redefining healthcare

**What would be needed to incorporate
this technology in our system?**

- Interface with liquid dispensing
  - Demo in progress
- Interface with RBC filtration
- Add a simple light source to the instrument
- Detector
  - PMT? or simple CCD (spectroscopy [many wavelengths])
    or Photodiode (one color)
- IP: license or (better) reverse engineer

Theranos Confidential                                             64

HOLMES0015088



## Recommendations

- Selected candidate technologies
  - Luminescence
  - Absorbence
    - Spectroscopy needed (multi-wavelength)
    - Wavelength range 340-650 nm
  - Fluorescence
  - RT-PCR
  - Cell counting

- Need to *consolidate* optics around a low volume detection means (*invention needed*)
  - Nanodrop-like?

- Need to *invent* and develop red cell separation technology

Theranos Confidential                                                      65

HOLMES0015089


theranos
redefining healthcare

## Pipettor head multiplicity: Issues

- Holding liquid during incubations
  - "Tip" versus "well"
  - Gravity
    - Tip orientation
    - Small volume would likely remain fixed (even if tip is vertical)
  - Evaporation (very important if volume < 5 uL)

- Pressure transmission when picking up tip
  - Premature ejaculation

- Precise positioning
  - Nanodrop approach would require good precision in x, y and z
  - < 0.1 mm is OK and easy to implement
  - But multiple head compounds the problem

- Temperature control
  - Absolute requirement for immunoassays and PCR

Theranos Confidential                                                                 66

HOLMES0015090



- •Current design completely fills the footprint (close packing of assay elements
- •Footprint is dominated by *diameter* of reagent tubes and the tip boss
- •Can these be smaller?
- •Can some reagents be shared?
  - •One head concept makes this easier
  - •But, there is a time penalty

Theranos Confidential                                                                                          67

HOLMES0015091



## Engineering evaluation

- Feasibility review
  - Complete analyte list
  - Complete chemistry review against all analytes
  - Are integrated optics feasible?
  - How to implement more assays on same footprint
    - Can footprint be bigger?
    - Cartridge height could be less for smaller volume assays

- Development plan

- Costs and Development Time

Theranos Confidential 68

HOLMES0015092



**Appendix 1**

Some alternative technologies including non-separation methodologies

Review of Theranos requirements against possible licensable technologies

Theranos Confidential

69

HOLMES0015093



theranos
redefining healthcare

# Technology Review
April 2009

02/18/2010

This presentation and its contents are Theranos proprietary and confidential

HOLMES0015094



**Theranos mission**
Instrumented system

To enable rapid, accurate, multiplexed POC
   measurements of key biomarkers and therapeutic
   agents

To replace laboratory methods in monitoring disease
   and therapy

Theranos Confidential                                                                 71

HOLMES0015095



theranos
redefining healthcare

# Capabilities (ideal)

Sample types
- Blood (F/S, venous), serum, plasma, urine (?)

Marker types
- Proteins
- Small molecules
- Metabolites
- Nucleic acids
- Cell markers (Surface + Internal)
- Electrolytes

Number of multiplexed markers
- Up to 20

Number of assays available
- >100

Specificity, accuracy, precision and sensitivity
- Match current state of the art

Size and speed
- Match current POC state-of-art
  - Time < 15 min

Stability
- > One year at RT

Theranos cost per result
- < $3 equivalent to $18/six plex; Price = > $100 at > 80% gross margin

Disposables/year
- > 1,000,000

FDA, CLIA cleared, ISO-9xxx

Patent protected

Sample integrity and volume measurement

Sample pre-treatment (including removal of red cells)



theranos
redefining healthcare

## Comparison of current Theranos and Competing technology

| | |
|---|---|
| **Sample types**<br>• Blood (F/S, venous), serum, plasma, urine | Match |
| **Marker types**<br>• Proteins<br>• Small molecules<br>• Metabolites<br>• NOT Nucleic acids<br>• Cell markers (Surface + Internal) | Match<br>Better<br>Match<br>Worse<br>N/A<br>Worse |
| **Number of multiplexed markers**<br>• Up to six | Worse (30-plex available) |
| **Number of assays available**<br>• 100 | Worse |
| **Specificity, accuracy, precision and sensitivity**<br>• Match current state of the art | Match |
| **Size and speed**<br>• Match current POC state-of-art<br>  • Time < 15 min | Worse |
| **Stability**<br>• > One year at RT | Worse |
| **Theranos cost per result**<br>• < $3 equivalent to $18/six plex;<br>• Price => $100 at > 80% gross margin | ? |
| **Disposables/year**<br>• > 1,000,000 | ? |
| **FDA cleared** | Worse |
| **Patent protected** | Worse (Situation improving this year) |



theranos
redefining healthcare

## Current capabilities

| Attribute | Current | Possible |
|---|---|---|
| Sample types | YES | |
| • Blood (F/S, venous), serum, plasma, urine | | |
| Marker types | | |
| • Proteins | YES | |
| • Small molecules | YES | |
| • Metabolites | NO | YES |
| • Ions (Ca2+ etc) | NO | ? |
| • NOT Nucleic acids | N/A | ? |
| • Cell markers | NO | ? (NEW SYSTEM) |
| Number of multiplexed markers | NO | YES |
| • Up to six | | |
| Number of assays available | NO | YES |
| • 100 | | |
| Specificity, precision and sensitivity | YES | |
| • Match current state of the art | | |
| Size and speed | NO | MAYBE |
| • Match current POC state-of-art | | |
| • Time < 15 min | | |
| Stability | NO | YES |
| • > One year | | |
| Theranos cost per result | NO | MAYBE |
| • < $3 equivalent to $18/six plex; | | |
| • Price = > $100 at > 80% gross margin | | |
| Disposables/year | | |
| • > 1,000,000 | NO | YES |
| Instruments/year | YES | |
| • 1,000 | | |
| FDA, CLIA etc. cleared | NO | YES |
| Patent protected | NO | YES |



theranos
redefining healthcare

# Existing technology capabilities
## Sensitivity limit (Can we do better for biomarkers? NO)

| Calculations | Chemiluminescence EIA | | |
|---|---|---|---|
| **Specific signal** | | | |
| Antigen conc. | 5.00E-01 | pg/mL | Current best |
| Dilution | 3.00E+00 | fold | |
| Diluted antigen conc. | 1.67E-01 | pg/mL | |
| Effeciency of binding | 1.00E+01 | % | |
| Enzyme molecules/antigen | 2.00E+00 | mole/mole | Guess |
| Enzyme turnover | 5.00E+04 | sec^-1 | |
| Enzyme conc. | 3.33E-02 | pg/mL | Apase |
| Interogated volume | 1.00E+00 | uL | |
| Enzyme quantity | 3.33E-05 | pg | Only see part of liquid column |
| Enzyme MW | 1.20E+05 | | |
| Avogadro's # | 6.04E+23 | | |
| Vmax | 8.39E+06 | molecules of product/sec | |
| S/K | 5.00E-02 | | |
| v | 4.19E+05 | molecules of product/sec | Substrate is not saturating |
| Quantum yield | 5.00E-01 | % | |
| Photon production | 2.10E+03 | counts/sec | Guess |
| Detection efficiency | 5.00E+01 | % | |
| Signal | 1.05E+03 | counts/sec | |
| Enzyme molecules | 1.68E+02 | | |
| **Background signal** | | | |
| Signal | 100 | counts/sec | |
| Signal | 300 | counts/sec | Substrate blank |
| S/B | 5.59E-01 | | NSB (best case) |



theranos
*redefining healthcare*

**Some current potentially competing technology systems**

The clinical laboratory ***
Service providers ***
Platforms for customer assay development
ELISA
    •    Multiplexed Imaging (Searchlight)
Lateral flow (Biosite)
Electrochemiluminescence (MSD)
Time resolved fluorescence (TRF)
Non-separation methods
    •    Alpha screen (Packard)
    •    Enzyme complementation (DiscoveRx)
    •    Homogeneous time-resolved fluorescence (HTRF)
    •    EMIT (small molecules)
    •    FP (small molecules)
    •    Surface plasmon resonance ("Reagent-free", Biacor, Forte Bio)
    •    Evanescent wave
FACS screen
    •    Guava
Bead-based multiplexes (Luminex, BD etc.)
POC niche
    •    Cholestech (Lipids)
    •    Abaxis (General chemistry + low sensitivity immunoassay)
    •    Coagucheck etc. (PT)
    •    Hemocue (Hemoglobin)
    •    Many (blood glucose)
    •    Metrika (HbA1c)
    •    Ions (ISE) + IA (I-Stat)

Theranos Confidential      76

HOLMES0015100

 theranos
redefining healthcare **Existing competitive technology limitations**

Factory calibration

Validation problems (multiplexes)

Sample handling (blood)
- Stability

Sample volume (blood)
- Too large

Theranos Confidential                                                                 77

HOLMES0015101



**Potential improvements to our existing system**

Up to 12 assays

Smaller sample 10 uL at 6-plex?

Faster (assays complete in < 15min?)

Smaller (1/4 th current size?)

More precise (< 5 %CV?)

More reliable (< 1/1000 failures?)

Add selected general chemistries

Add other types of marker

Theranos Confidential                                                78

HOLMES0015102



HOLMES0015103



HOLMES0015104



HOLMES0015105



HOLMES0015106



HOLMES0015107

**ER-13845**



HOLMES0015108



Fig.1 : HTRF principle with Eu³⁺ cryptate and XL665 as respectively donor and acceptor. When the two entities come into close proximity and upon excitation, FRET occurs and XL665 re-emits a specific long-lived fluorescence at 665 nm.

HOLMES0015109



theranos
redefining healthcare

# DELFIA

- Dissociation-enhanced lanthanide fluorescence immunoassay
- Europium chelate labeling
- Fluorescence enhanced by release of Eu and shielding on a micelle

Figure 1. Unique fluorescence properties of lanthanides, (a) long fluorescence decay times, (b) large Stokes' shift.

Figure 2. Dissociation enhancement.



HOLMES0015111



HOLMES0015112



**MSD (Electrochemiluminescnece)**
**Clumsy protocol**

Assay Protocols

- Block MSD MULTI-SPOT plate for 1 hour, wash
- Add 25 µL of assay diluent solution to each well
- Add 25 µL of calibrator or sample (undiluted for Panel I; 20-fold diluted for Panel II; 250-fold for PICP assay; and 20-fold for TGFβ1 assay) to each well
- Incubate with shaking for 120 minutes, wash
- Add 25 µL of labeled antibody solution to each well
- Incubate with shaking for 60 minutes, wash
- Add MSD Read Buffer
- Read plate on MSD Reader

Theranos Confidential                                                                                  89

HOLMES0015113



HOLMES0015114



## Chemical multiplexing

- Coded beads (Luminex, BD, BioRad)
- eTags (Monogram)
- The main problem is complexity and reliability
- In the case of chemical multiplexing background can be a problem

Theranos Confidential                                                    91

HOLMES0015115



HOLMES0015116



HOLMES0015117



HOLMES0015118



**Extending the capability of the current system**
**Glucose assay chemistry**

### Current approach is chemiluminescent

- Compatible with current instrument
- Glucose + ATP > Glucose-phosphate + ADP (Hexokinase)
- ATP + D-Luciferin + O2 → Oxyluciferin + AMP + PPi + CO2 + Light (560nm) (Luciferase)
- Reverse reading assay; measures ATP remaining after ATP is converted to ADP

### If this approach works

- Lipid assays and enzyme assays may be feasible

Theranos Confidential                                                                 95

HOLMES0015119

 **theranos**
*redefining healthcare*

## What additional critical analytes do we need/want?

Clinical chemistry
- Glucose (WIP)
- HbA1c (Method proposed; Ab availability is an issue)
- Lipids
  - Cholesterol, HDL-C, LDL-C, Triglycerides
- ALT

White cell markers ??
- CD4, CD8 etc.

Small molecules with no IA chemistry compatible with current system and possible modifications
- Ions (detection means)
- Serotonin (organic chemistry required)

Theranos Confidential

96

HOLMES0015120



HOLMES0015121



HOLMES0015122



HOLMES0015123



HOLMES0015124



HOLMES0015125



HOLMES0015126



HOLMES0015127



HOLMES0015128



**Appendix 3:**
**Imaging Samples**

Measurement of sample volume
Determination of sample integrity

02/18/2010

This presentation and its contents are Theranos proprietary and confidential

HOLMES0015129



## Imaging enables sample volume measurement

- Verification that the sample has the correct volume
- Verification that sample delivery was good
- Measurement of sample volume
  - Enables result correction for improper volume
- Inexpensive camera will work for this purpose

Theranos Confidential                                                          106

HOLMES0015130



HOLMES0015131

 *theranos*
redefining healthcare

## Calculation of volume (example)

Example 4: Geometry of measurement in a conical capillary (often used for tips)
Rb = radius at base of cone
L = length
L1 = distance from (projected) top of the cone to lower sample meniscus
L2 = distance from (projected) top of the cone to lower upper meniscus
Volume introduced = p* (Rb/L)^2*[(L1)^3 - (L2)^3]/3
Tan θ = Rb/L



Theranos Confidential                                                                 108

HOLMES0015132

 theranos
redefining healthcare

## Calculation of volume (example)

Example 4: Geometry of measurement in a conical capillary (often used for tips)
Rb = radius at base of cone
L = length
L1 = distance from (projected) top of the cone to lower sample meniscus
L2 = distance from (projected) top of the cone to lower upper meniscus
Volume introduced = p* (Rb/L)^2*[(L1)^3 - (L2)^3]/3
Tan θ = Rb/L



Theranos Confidential                                                                                    108

HOLMES0015132



HOLMES0015133



HOLMES0015131

 **theranos**
redefining healthcare

## Calculation of volume (example)

Example 4: Geometry of measurement in a conical capillary (often used for tips)
Rb = radius at base of cone
L = length
L1 = distance from (projected) top of the cone to lower sample meniscus
L2 = distance from (projected) top of the cone to lower upper meniscus
Volume introduced = p* (Rb/L)^2*[(L1)^3 - (L2)^3]/3
Tan θ = Rb/L



Theranos Confidential                                                                 108

HOLMES0015132



## Calculation of volume (example)

Example 4: Geometry of measurement in a conical capillary (often used for tips)
Rb = radius at base of cone
L = length
L1 = distance from (projected) top of the cone to lower sample meniscus
L2 = distance from (projected) top of the cone to lower upper meniscus
Volume introduced = p* (Rb/L)^2*[(L1)^3 - (L2)^3]/3
Tan θ = Rb/L



Theranos Confidential                                                      108

HOLMES0015132



HOLMES0015133



**DX 07228**

**To:** Elizabeth Holmes[eholmes@theranos.com]; Sunny Balwani[sbalwani@theranos.com]; Daniel Young[dyoung@theranos.com]
**From:** Arnold Gelb
**Sent:** Thur 1/26/2012 2:58:30 AM
**Importance:** Normal
**Subject:** CMS-2567 Examiner's Report
**Received:** Thur 1/26/2012 2:58:33 AM

CMS-2567 Examiner's Report Theranos 01-09-2012.pdf

- The report show's no deficiencies by virtue of the fact it says we are in compliance and no deficiencies are listed.

- In about 1-2 weeks we will receive a bill from CMS.

    o Once that bill is paid, we will then be issued the official COC.

    o In the interim, Jerry said that he will follow through to ensure the change of address we submitted gets caught up in their system.

Confidential

THPFM0000292334

DEPARTMENT OF HEALTH AND HUMAN SERVICES
CENTERS FOR MEDICARE & MEDICAID SERVICES

PRINTED: 01/23/2012
FORM APPROVED
OMB NO. 0938-0391

| STATEMENT OF DEFICIENCIES AND PLAN OF CORRECTION | (X1) PROVIDER/SUPPLIER/CLIA IDENTIFICATION NUMBER: 05D2025714 | (X2) MULTIPLE CONSTRUCTION A. BUILDING _____ B. WING _____ | (X3) DATE SURVEY COMPLETED 01/09/2012 |
|---|---|---|---|

NAME OF PROVIDER OR SUPPLIER

THERANOS INC

STREET ADDRESS, CITY, STATE, ZIP CODE
3200 HILLVIEW AVE
PALO ALTO, CA 94304

| (X4) ID PREFIX TAG | SUMMARY STATEMENT OF DEFICIENCIES (EACH DEFICIENCY MUST BE PRECEDED BY FULL REGULATORY OR LSC IDENTIFYING INFORMATION) | ID PREFIX TAG | PROVIDER'S PLAN OF CORRECTION (EACH CORRECTIVE ACTION SHOULD BE CROSS-REFERENCED TO THE APPROPRIATE DEFICIENCY) | (X5) COMPLETION DATE |
|---|---|---|---|---|
| D 000 | INITIAL COMMENTS | D 000 | | |
| | THE LABORATORY IS IN COMPLIANCE WITH THE REQUIREMENTS OF 42 CFR PART 493, REQUIREMENTS FOR CLINICAL LABORATORIES. | | | |

LABORATORY DIRECTOR'S OR PROVIDER/SUPPLIER REPRESENTATIVE'S SIGNATURE

*Arnold B. Gelb, MD*

TITLE

Laboratory Director

(X6) DATE

01/25/2012

Any deficiency statement ending with an asterisk (*) denotes a deficiency which the institution may be excused from correcting providing it is determined that other safeguards provide sufficient protection to the patients. (See instructions.) Except for nursing homes, the findings stated above are disclosable 90 days following the date of survey whether or not a plan of correction is provided. For nursing homes, the above findings and plans of correction are disclosable 14 days following the date these documents are made available to the facility. If deficiencies are cited, an approved plan of correction is requisite to continued program participation.

FORM CMS-2567(02-99) Previous Versions Obsolete          Event ID: RXDH11          Facility ID: CA22046272          If continuation sheet Page 1 of 1

Confidential          THPFM0000292335

**DX 07230**

| Message | |
|---|---|
| **From:** | Daniel Young [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=DYOUNG] |
| **Sent:** | 2/16/2012 6:22:24 AM |
| **To:** | Elizabeth Holmes [eholmes@theranos.com] |
| **CC:** | Sunny Balwani [sbalwani@theranos.com] |
| **Subject:** | RE: Follow up on data for CMS |

The updates to the CMS CPT list are attached. The compiled list actually also includes CPTs that came from customer data sets as well as just the CPTs that are from the latest 2012 CMS list. Column G allows you to filter on CPTs that are included on the latest CMS list (CLAB2012). For the tests on the CMS list, we have also included the CMS national reimbursement limit for your reference.

As you will see from the CPTs from the CLAB2012 list (n=1138), there are n=116 that are currently categorized as "NP", namely "not planned with current technology on Theranos devices at this time".

Below is the "Key" to the categories we assigned for each CPT. "NP" is the only category that is identified as not planned for Theranos devices at this time. There are some tests/procedures that are "LV2" (level 2 codes), and appear to be context dependent (such as emergency procedures/tests). We are still researching these few codes to resolve the implications of these.

Key:

| | |
|---|---|
| **Np** | not planned for minilab, i.e. does not map on to existing Theranos device assay technologies |
| **Ncp** | no chemistry is associated with the CPT code, but the procedure is covered |
| **Pp** | panel, planned for minilab |
| **Sp** | single chemistry, planned for minilab |
| **Gp** | generic CPT, maps on to multiple chemistries, planned for minilab |
| **Gsp** | generic, only in the sense of sample, i.e. chemistry is well defined, but sample could be anything |
| **Sgp** | single constituent identified as part of a generic CPT |
| **lv2** | level 2 hcpcs code (we need to research more the context of these codes) |

Please let me know if you have any questions. Thanks to Chinmay and Swapna for reviewing many of these CPT details.

-Daniel

---

**From:** Elizabeth Holmes
**Sent:** Wednesday, February 15, 2012 2:31 PM
**To:** Daniel Young
**Cc:** Sunny Balwani
**Subject:** RE: Follow up on data for CMS

Great. Please send out/drop by whenever these are ready. We need to get materials out on this asap.

---

**From:** Daniel Young
**Sent:** Wednesday, February 15, 2012 11:29 AM
**To:** Elizabeth Holmes

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-4213850

**Cc:** Sunny Balwani
**Subject:** RE: Follow up on data for CMS

We have completed the updates we discussed, and I am doing a final review today.

-Daniel

---

**From:** Elizabeth Holmes
**Sent:** Wednesday, February 15, 2012 9:54 AM
**To:** Daniel Young
**Cc:** Sunny Balwani
**Subject:** Follow up on data for CMS

Do we have this spreadsheet in follow up to our last meeting?

Elizabeth Holmes
CEO
Theranos, Inc.

Tel: 650.470.6111
Fax: 650.838.9804

====================================
PRIVILEGED AND CONFIDENTIAL COMMUNICATION
IMPORTANT -- This electronic transmission, and any files transmitted with it are confidential and/or legally privileged information. This information is intended solely for the use of the individual or entity to which they are addressed. Any disclosure, retransmission, reproduction, dissemination or other use of the contents of this information by persons or entities other than the intended recipient is strictly prohibited. If you have received this email in error, please contact us immediately and delete all copies. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Theranos, Inc. Finally, before opening or using attachments the recipient should check this email and any attachments for the presence of viruses. Theranos, Inc. accepts no liability for any damage caused by any virus transmitted by this email. Our sole responsibility is limited to resupplying any affected attachments.
Theranos, Inc., 3200 Hillview Avenue, Palo Alto, CA, 94304
650-838-9292     www.theranos.com
====================================

File Produced in Native Format

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-4213852

Theranos Internal Only

Key:

| | |
|---|---|
| np | not planned for minilab, i.e. does not map on to existing Theranos device assay technologies |
| ncp | no chemistry is associated with the CPT code, but the procedure is covered |
| pp | panel, planned for minilab |
| sp | single chemistry, planned for minilab |
| gp | generic CPT, maps on to multiple chemistries, planned for minilab |
| gsp | generic, only in the sense of sample, i.e. chemistry is well defined, but sample could be anything |
| sgp | single constituent identified as part of a generic CPT |
| lv2 | level 2 hcpcs code (we need to research more the content of these codes) |

| cpt | Name | Long | Classification | Exists in CLIA82012? | National Limit ($) |
|---|---|---|---|---|---|
| 36415 | Routine venipuncture | Collection of venous blood by venipuncture | ncp | y | $ - |
| 78267 | Breath tst attain/anal c-14 | Urea breath test, C-14 (isotopic); acquisition for analysis | np | y | $ 11.14 |
| 78268 | Breath test analysis, c-14 | Urea breath test, C-14 (isotopic); analysis | np | y | $ 95.40 |
| 80047 | metabolic panel ionized ca | basic metabolic panel (calcium, ionized) this panel must include pp | pp | y | $ 11.98 |
| 80048 | metabolic panel total ca | basic metabolic panel (calcium, total) this panel must include t| pp | pp | y | $ 11.98 |
| 80050 | general health panel | general health panel this panel must include the following: com pp | pp | n | NA |
| 80051 | electrolyte panel | electrolyte panel this panel must include the following: carbon pp | pp | y | $ 9.94 |
| 80053 | comprehen metabolic panel | comprehensive metabolic panel this panel must include the fol pp | pp | y | $ 14.97 |
| 80055 | obstetric panel | obstetric panel this panel must include the following: blood cou pp | pp | n | NA |
| 80061 | lipid panel | lipid panel this panel must include the following: cholesterol, s pp | pp | y | $ - |
| 80069 | renal function panel | renal function panel this panel must include the following: albu pp | pp | y | $ 12.30 |
| 80074 | acute hepatitis panel | acute hepatitis panel this panel must include the following: hep pp | pp | y | $ - |
| 80076 | hepatic function panel | hepatic function panel this panel must include the following: al pp | pp | y | $ 11.57 |
| 80100 | drug screen qualitate/multi | drug screen, qualitative; multiple drug classes chromatographic gp | gp | n | NA |
| 80101 | drug screen single | drug screen, qualitative; single drug class method (eg, immuno gp | gp | n | NA |
| 80102 | drug confirmation | drug confirmation, each procedure | gp | y | $ 18.76 |
| 80103 | drug analysis tissue prep | tissue preparation for drug analysis | np | n | NA |
| 80104 | drug scrn 1+ class nonchromo | drug screen, qualitative; multiple drug classes other than chrom gp | gp | n | NA |
| 80150 | assay of amikacin | amikacin | sp | y | $ 21.35 |
| 80152 | assay of amitriptyline | amitriptyline | sp | y | $ 25.35 |
| 80154 | assay of benzodiazepines | benzodiazepines | sp | y | $ 26.20 |
| 80156 | assay carbamazepine total | carbamazepine; total | sp | y | $ 20.62 |
| 80157 | assay carbamazepine free | carbamazepine; free | sp | y | $ 18.77 |
| 80158 | assay of cyclosporine | cyclosporine | sp | y | $ 25.57 |
| 80160 | assay of desipramine | desipramine | sp | y | $ 24.38 |
| 80162 | assay of digoxin | digoxin | sp | y | $ 18.80 |
| 80164 | assay dipropylacetic acid | dipropylacetic acid (valproic acid) | sp | y | $ 19.19 |
| 80166 | assay of doxepin | doxepin | sp | y | $ 21.96 |
| 80168 | assay of ethosuximide | ethosuximide | sp | y | $ 23.15 |
| 80170 | assay of gentamicin | gentamicin | sp | y | $ 23.21 |
| 80172 | assay of gold | gold | sp | y | $ 23.07 |
| 80173 | assay of haloperidol | haloperidol | sp | y | $ 20.62 |
| 80174 | assay of imipramine | imipramine | sp | y | $ 24.38 |
| 80176 | assay of lidocaine | lidocaine | sp | y | $ 20.80 |
| 80178 | assay of lithium | lithium | sp | y | $ 9.36 |

Theranos Internal Only

Theranos Internal Only

| Code | Assay | Description | | | | Value |
|---|---|---|---|---|---|---|
| 80182 | assay of nortriptyline | nortriptyline | sp | y | $ | 19.19 |
| 80184 | assay of phenobarbital | phenobarbital | sp | y | $ | 16.22 |
| 80185 | assay of phenytoin total | phenytoin; total | sp | y | $ | 18.77 |
| 80186 | assay of phenytoin free | phenytoin; free | sp | y | $ | 19.50 |
| 80188 | assay of primidone | primidone | sp | y | $ | 23.51 |
| 80190 | assay of procainamide | procainamide; | sp | y | $ | 23.72 |
| 80192 | assay of procainamide | procainamide; with metabolites (eg, n-acetyl procainamide) | sp | y | $ | 23.72 |
| 80194 | assay of quinidine | quinidine | sp | y | $ | 20.68 |
| 80195 | assay of sirolimus | sirolimus | sp | y | $ | 19.45 |
| 80196 | assay of salicylate | salicylate | sp | y | $ | 10.05 |
| 80197 | assay of tacrolimus | tacrolimus | sp | y | $ | 19.45 |
| 80198 | assay of theophylline | theophylline | sp | y | $ | 20.04 |
| 80200 | assay of tobramycin | tobramycin | sp | y | $ | 22.83 |
| 80201 | assay of topiramate | topiramate | sp | y | $ | 16.89 |
| 80202 | assay of vancomycin | vancomycin | sp | y | $ | 19.19 |
| 80299 | quantitative assay drug | quantitation of drug, not elsewhere specified | ab | y | $ | 19.40 |
| 80400 | acth stimulation panel | acth stimulation panel; for adrenal insufficiency this panel mus | pp | y | $ | . |
| 80402 | acth stimulation panel | acth stimulation panel; for 21 hydroxylase deficiency this panel | pp | y | $ | . |
| 80406 | acth stimulation panel | acth stimulation panel; for 3 beta-hydroxydehydrogenase defic | pp | y | $ | . |
| 80408 | aldosterone suppression eval | aldosterone suppression evaluation panel (eg, saline infusion) t | pp | y | $ | . |
| 80410 | calcitonin stimul panel | calcitonin stimulation panel (eg, calcium, pentagastrin) this pan | pp | y | $ | . |
| 80412 | crh stimulation panel | corticotropic releasing hormone (crh) stimulation panel this pa | pp | y | $ | . |
| 80414 | testosterone response | chorionic gonadotropin stimulation panel; testosterone respon | pp | y | $ | . |
| 80415 | estradiol response panel | chorionic gonadotropin stimulation panel; estradiol response ti | pp | y | $ | . |
| 80416 | renin stimulation panel | renal vein renin stimulation panel (eg, captopril) this panel mus | pp | y | $ | . |
| 80417 | renin stimulation panel | peripheral vein renin stimulation panel (eg, captopril) this pane | pp | y | $ | . |
| 80418 | pituitary evaluation panel | combined rapid anterior pituitary evaluation panel this panel n | pp | y | $ | . |
| 80420 | dexamethasone panel | dexamethasone suppression panel, 48 hour this panel must inc | pp | y | $ | . |
| 80422 | glucagon tolerance panel | glucagon tolerance panel; for insulinoma this panel must inclu | pp | y | $ | . |
| 80424 | glucagon tolerance panel | glucagon tolerance panel; for pheochromocytoma this panel m | pp | y | $ | . |
| 80426 | gonadotropin hormone panel | gonadotropin releasing hormone stimulation panel this panel r | pp | y | $ | . |
| 80428 | growth hormone panel | growth hormone stimulation panel (eg, arginine infusion, l-dop | pp | y | $ | . |
| 80430 | growth hormone panel | growth hormone suppression panel (glucose administration) th | pp | y | $ | . |
| 80432 | insulin suppression panel | insulin-induced c-peptide suppression panel this panel must in | pp | y | $ | . |
| 80434 | insulin tolerance panel | insulin tolerance panel; for acth insufficiency this panel must in | pp | y | $ | . |
| 80435 | insulin tolerance panel | insulin tolerance panel; for growth hormone deficiency this par | pp | y | $ | . |
| 80436 | metyrapone panel | metyrapone panel this panel must include the following: cortiso | pp | y | $ | . |

Theranos Internal Only

Theranos Internal Only

| Code | Test name | Description | | | | |
|---|---|---|---|---|---|---|
| 80438 | tsh stimulation panel | thyrotropin releasing hormone (trh) stimulation panel; 1 hour t | pp | y | $ | - |
| 80439 | tsh stimulation panel | thyrotropin releasing hormone (trh) stimulation panel; 2 hour t | pp | y | $ | - |
| 80440 | tsh stimulation panel | thyrotropin releasing hormone (trh) stimulation panel; for hype | pp | y | $ | - |
| 80500 | lab pathology consultation | clinical pathology consultation; limited, without review of patie | ncg | n | | NA |
| 80502 | lab pathology consultation | clinical pathology consultation; comprehensive, for a complex c | ncg | n | | NA |
| 81000 | urinalysis nonauto w/scope | urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | pp | y | $ | 4.48 |
| 81001 | urinalysis auto w/scope | urinalysis, by dip stick or tablet reagent for bilirubin, glucose, h | pp | y | $ | 4.48 |
| 81002 | urinalysis nonauto w/o scope | urinalysis, by dip stick or tablet reagent for bilirubin, glucose, h | pp | y | $ | 3.62 |
| 81003 | urinalysis auto w/o scope | urinalysis, by dip stick or tablet reagent for bilirubin, glucose, h | pp | y | $ | 3.18 |
| 81005 | urinalysis | urinalysis; qualitative or semiquantitative, except immunoassa | pp | y | $ | 3.07 |
| 81007 | urine screen for bacteria | urinalysis; bacteriuria screen, except by culture or dipstick | gp | y | $ | 3.63 |
| 81015 | microscopic exam of urine | urinalysis; microscopic only | sp | y | $ | 4.31 |
| 81020 | urinalysis glass test | urinalysis; 2 or 3 glass test | pp | y | $ | 5.22 |
| 81025 | urine pregnancy test | urine pregnancy test, by visual color comparison methods | sp | y | $ | 8.96 |
| 81050 | urinalysis volume measure | volume measurement for timed collection, each | np | y | $ | 4.25 |
| 81099 | urinalysis test procedure | unlisted urinalysis procedure | gp | n | | NA |
| 81200 | aspa gene | aspa (aspartoacylase) (eg, canavan disease) gene analysis, com | np | n | | NA |
| 81205 | bckdhb gene | bckdhb (branched-chain keto acid dehydrogenase e1, beta poly | np | n | | NA |
| 81206 | bcr/abl1 gene major bp | bcr/abl1 (t(9;22)) (eg, chronic myelogenous leukemia) transloc | np | n | | NA |
| 81207 | bcr/abl1 gene minor bp | bcr/abl1 (t(9;22)) (eg, chronic myelogenous leukemia) transloc | np | n | | NA |
| 81208 | bcr/abl1 gene other bp | bcr/abl1 (t(9;22)) (eg, chronic myelogenous leukemia) transloc | np | n | | NA |
| 81209 | blm gene | blm (bloom syndrome, recq helicase-like) (eg, bloom syndrome | np | n | | NA |
| 81210 | braf gene | braf (v-raf murine sarcoma viral oncogene homolog b1) (eg, col | np | n | | NA |
| 81211 | brca1&2 seq & com dup/del | brca1, brca2 (breast cancer 1 and 2) (eg, hereditary breast and | np | n | | NA |
| 81212 | brca1&2 185&5385&6174 var | brca1, brca2 (breast cancer 1 and 2) (eg, hereditary breast and | np | n | | NA |
| 81213 | brca1&2 uncom dup/del var | brca1, brca2 (breast cancer 1 and 2) (eg, hereditary breast and | np | n | | NA |
| 81214 | brca1 full seq& com dup/del | brca1 (breast cancer 1) (eg, hereditary breast and ovarian canc | np | n | | NA |
| 81215 | brca1 gene known fam variant | brca1 (breast cancer 1) (eg, hereditary breast and ovarian canc | np | n | | NA |
| 81216 | brca2 gene full sequence | brca2 (breast cancer 2) (eg, hereditary breast and ovarian canc | np | n | | NA |
| 81217 | brca2 gene known fam variant | brca2 (breast cancer 2) (eg, hereditary breast and ovarian canc | np | n | | NA |
| 81220 | cftr gene com variants | cftr (cystic fibrosis transmembrane conductance regulator) (eg, | np | n | | NA |
| 81221 | cftr gene known fam variants | cftr (cystic fibrosis transmembrane conductance regulator) (eg, | np | n | | NA |
| 81222 | cftr gene dup/delet variants | cftr (cystic fibrosis transmembrane conductance regulator) (eg, | np | n | | NA |
| 81223 | cftr gene full sequence | cftr (cystic fibrosis transmembrane conductance regulator) (eg, | np | n | | NA |
| 81224 | cftr gene intron poly t | cftr (cystic fibrosis transmembrane conductance regulator) (eg, | np | n | | NA |
| 81225 | cyp2c19 gene com variants | cyp2c19 (cytochrome p450, family 2, subfamily c, polypeptide | np | n | | NA |
| 81226 | cyp2d6 gene com variants | cyp2d6 (cytochrome p450, family 2, subfamily d, polypeptide 6 | np | n | | NA |

ER-13885

Theranos Internal Only

| | | | | | |
|---|---|---|---|---|---|
| 81227 | cyp2c9 gene com variants | cyp2c9 (cytochrome p450, family 2, subfamily c, polypeptide 9) np | np | n | NA |
| 81228 | cytogen micrarray copy nmbr | cytogenomic constitutional (genome-wide) microarray analysis np | np | n | NA |
| 81229 | cytogen m array copy no&snp | cytogenomic constitutional (genome-wide) microarray analysis np | np | n | NA |
| 81240 | f2 gene | f2 (prothrombin, coagulation factor ii) (eg, hereditary hypercoa np | np | n | NA |
| 81241 | f5 gene | f5 (coagulation factor v) (eg, hereditary hypercoagulability) gen np | np | n | NA |
| 81242 | fancc gene | fancc (fanconi anemia, complementation group c) (eg, fanconi  np | np | n | NA |
| 81243 | fmr1 gene detection | fmr1 (fragile x mental retardation 1) (eg, fragile x mental retarc np | np | n | NA |
| 81244 | fmr1 gene characterization | fmr1 (fragile x mental retardation 1) (eg, fragile x mental retarc np | np | n | NA |
| 81245 | flt3 gene | flt3 (fms-related tyrosine kinase 3) (eg, acute myeloid leukemia np | np | n | NA |
| 81250 | g6pc gene | g6pc (glucose-6-phosphatase, catalytic subunit) (eg, glycogen s np | np | n | NA |
| 81251 | gba gene | gba (glucosidase, beta, acid) (eg, gaucher disease) gene analysi np | np | n | NA |
| 81255 | hexa gene | hexa (hexosaminidase a [alpha polypeptide]) (eg, tay-sachs dis np | np | n | NA |
| 81256 | hfe gene | hfe (hemochromatosis) (eg, hereditary hemochromatosis) gene np | np | n | NA |
| 81257 | hba1/hba2 gene | hba1/hba2 (alpha globin 1 and alpha globin 2) (eg, alpha thalas np | np | n | NA |
| 81260 | ikbkap gene | ikbkap (inhibitor of kappa light polypeptide gene enhancer in b np | np | n | NA |
| 81261 | igh gene rearrange jc&h meth | igh@ (immunoglobulin heavy chain locus) (eg, leukemia and ly np | np | n | NA |
| 81262 | igh gene rearrang dir probe | igh@ (immunoglobulin heavy chain locus) (eg, leukemia and ly np | np | n | NA |
| 81263 | igh vari regional mutation | igh@ (immunoglobulin heavy chain locus) (eg, leukemia and lymp np | np | n | NA |
| 81264 | igk rearrangeabn clonal pop | igk@ (immunoglobulin kappa light chain locus) (eg, leukemia a np | np | n | NA |
| 81265 | str markers specimen anal | comparative analysis using short tandem repeat (str) markers;  np | np | n | NA |
| 81266 | str markers spec anal addl | comparative analysis using short tandem repeat (str) markers;  np | np | n | NA |
| 81267 | chimerism anal no cell selec | chimerism (engraftment) analysis, post transplantation specim np | np | n | NA |
| 81268 | chimerism anal w/cell select | chimerism (engraftment) analysis, post transplantation specim np | np | n | NA |
| 81270 | jak2 gene | jak2 (janus kinase 2) (eg, myeloproliferative disorder) gene ana np | np | n | NA |
| 81275 | kras gene | kras (v-ki-ras2 kirsten rat sarcoma viral oncogene) (eg, carcinor np | np | n | NA |
| 81280 | long qt synd gene full seq | long qt syndrome gene analyses (eg, kcnq1, kcnh2, scn5a, kcne np | np | n | NA |
| 81281 | long qt synd known fam var | long qt syndrome gene analyses (eg, kcnq1, kcnh2, scn5a, kcne np | np | n | NA |
| 81282 | long qt syn gene dup/dlt var | long qt syndrome gene analyses (eg, kcnq1, kcnh2, scn5a, kcne np | np | n | NA |
| 81290 | mcoln1 gene | mcoln1 (mucolipin 1) (eg, mucolipidosis, type iv) gene analysis, np | np | n | NA |
| 81291 | mthfr gene | mthfr (5,10-methylenetetrahydrofolate reductase) (eg, heredit np | np | n | NA |
| 81292 | mlh1 gene full seq | mlh1 (mutl homolog 1, colon cancer, nonpolyposis type 2) (eg, np | np | n | NA |
| 81293 | mlh1 gene known variants | mlh1 (mutl homolog 1, colon cancer, nonpolyposis type 2) (eg, np | np | n | NA |
| 81294 | mlh1 gene dup/delete variant | mlh1 (mutl homolog 1, colon cancer, nonpolyposis type 2) (eg, np | np | n | NA |
| 81295 | msh2 gene full seq | msh2 (muts homolog 2, colon cancer, nonpolyposis type 1) (eg, np | np | n | NA |
| 81296 | msh2 gene known variants | msh2 (muts homolog 2, colon cancer, nonpolyposis type 1) (eg, np | np | n | NA |
| 81297 | msh2 gene dup/delete variant | msh2 (muts homolog 2, colon cancer, nonpolyposis type 1) (eg,np | np | n | NA |
| 81298 | msh6 gene full seq | msh6 (muts homolog 6 [e. coli]) (eg, hereditary non-polyposis c np | np | n | NA |

Theranos Internal Only

**ER-13886**

| Code | Description | Detail | | NA |
|---|---|---|---|---|
| 81299 | msh6 gene known variants | msh6 (muts homolog 6 (e. coli)) (eg, hereditary non-polyposis c np | n | NA |
| 81300 | msh6 gene dup/delete variant | msh6 (muts homolog 6 (e. coli)) (eg, hereditary non-polyposis c np | n | NA |
| 81301 | microsatellite instability | microsatellite instability analysis (eg, hereditary non-polyposis np | n | NA |
| 81302 | mecp2 gene full seq | mecp2 (methyl cpg binding protein 2) (eg, rett syndrome) gene np | n | NA |
| 81303 | mecp2 gene known variant | mecp2 (methyl cpg binding protein 2) (eg, rett syndrome) gene np | n | NA |
| 81304 | mecp2 gene dup/delet variant | mecp2 (methyl cpg binding protein 2) (eg, rett syndrome) gene np | n | NA |
| 81310 | npm1 gene | npm1 (nucleophosmin) (eg, acute myeloid leukemia) gene anal np | n | NA |
| 81315 | pml/raralpha com breakpoints | pml/raralpha, (t(15;17)), (promyelocytic leukemia/retinoic acid np | n | NA |
| 81316 | pml/raralpha 1 breakpoint | pml/raralpha 1 (t(15;17)), (promyelocytic leukemia/retinoic acid np | n | NA |
| 81317 | pms2 gene full seq analysis | pms2 (postmeiotic segregation increased 2 (s. cerevisiae)) (eg, np | n | NA |
| 81318 | pms2 known familial variants | pms2 (postmeiotic segregation increased 2 (s. cerevisiae)) (eg, np | n | NA |
| 81319 | pms2 gene dup/delet variants | pms2 (postmeiotic segregation increased 2 (s. cerevisiae)) (eg, np | n | NA |
| 81330 | smpd1 gene common variants | smpd1(sphingomyelin phosphodiesterase 1, acid lysosomal) (e np | n | NA |
| 81331 | snrpn/ube3a gene | snrpn/ube3a (small nuclear ribonucleoprotein polypeptide n ar np | n | NA |
| 81332 | serpina1 gene | serpina1 (serpin peptidase inhibitor, clade a, alpha-1 antiprotei np | n | NA |
| 81340 | trb@ gene rearrange amplify | trb@ (t cell antigen receptor, beta) (eg, leukemia and lymphor np | n | NA |
| 81341 | trb@ gene rearrange di/probe | trb@ (t cell antigen receptor, beta) (eg, leukemia and lymphon np | n | NA |
| 81342 | trg gene rearrangement anal | trg@ (t cell antigen receptor, gamma) (eg, leukemia and lymph np | n | NA |
| 81350 | ugt1a1 gene | ugt1a1 (udp glucuronosyltransferase 1 family, polypeptide a1) np | n | NA |
| 81355 | vkorc1 gene | vkorc1 (vitamin k epoxide reductase complex, subunit 1) (eg, w np | n | NA |
| 81370 | hla i & ii typing lr | hla class i and ii typing, low resolution (eg, antigen equivalents) sp | n | NA |
| 81371 | hla i & ii type verify lr | hla class i and ii typing, low resolution (eg, antigen equivalents) sp | n | NA |
| 81372 | hla i typing complete lr | hla class i typing, low resolution (eg, antigen equivalents); comp sp | n | NA |
| 81373 | hla i typing 1 locus lr | hla class i typing, low resolution (eg, antigen equivalents); one sp | n | NA |
| 81374 | hla i typing 1 antigen lr | hla class i typing, low resolution (eg, antigen equivalents); one sp | n | NA |
| 81375 | hla ii typing ag equiv lr | hla class ii typing, low resolution (eg, antigen equivalents); hla sp | n | NA |
| 81376 | hla ii typing 1 locus lr | hla class ii typing, low resolution (eg, antigen equivalents); one sp | n | NA |
| 81377 | hla ii type 1 ag equiv lr | hla class ii typing, low resolution (eg, antigen equivalents); one sp | n | NA |
| 81378 | hla i & ii typing hr | hla class i and ii typing, high resolution (ie, alleles or allele grou sp | n | NA |
| 81379 | hla i typing complete hr | hla class i typing, high resolution (ie, alleles or allele groups); cc sp | n | NA |
| 81380 | hla i typing 1 locus hr | hla class i typing, high resolution (ie, alleles or allele groups); o sp | n | NA |
| 81381 | hla i typing 1 allele hr | hla class i typing, high resolution (ie, alleles or allele groups); o sp | n | NA |
| 81382 | hla ii typing 1 loc hr | hla class ii typing, high resolution (ie, alleles or allele groups); o sp | n | NA |
| 81383 | hla ii typing 1 allele hr | hla class ii typing, high resolution (ie, alleles or allele groups); o sp | n | NA |
| 81400 | mopath procedure level 1 | molecular pathology procedure, level 1 (eg, identification of sir np | n | NA |
| 81401 | mopath procedure level 2 | molecular pathology procedure, level 2 (eg, 2-10 snps, 1 methy np | n | NA |
| 81402 | mopath procedure level 3 | molecular pathology procedure, level 3 (eg, >10 snps, 2-10 met np | n | NA |

Theranos Internal Only

| Code | Short Name | Description | | Flag | $ | Value |
|---|---|---|---|---|---|---|
| 81403 | mopath procedure level 4 | molecular pathology procedure, level 4 (eg, analysis of single e | exp | n | | NA |
| 81404 | mopath procedure level 5 | molecular pathology procedure, level 5 (eg, analysis of 2-5 exo | exp | n | | NA |
| 81405 | mopath procedure level 6 | molecular pathology procedure, level 6 (eg, analysis of 6-10 ex | exp | n | | NA |
| 81406 | mopath procedure level 7 | molecular pathology procedure, level 7 (eg, analysis of 11-25 e | exp | n | | NA |
| 81407 | mopath procedure level 8 | molecular pathology procedure, level 8 (eg, analysis of 26-50 e | exp | n | | NA |
| 81408 | mopath procedure level 9 | molecular pathology procedure, level 9 (eg, analysis of >50 exo | exp | n | | NA |
| 82000 | assay of blood acetaldehyde | acetaldehyde, blood | sp | y | $ | 17.55 |
| 82003 | assay of acetaminophen | acetaminophen | sp | y | $ | 28.66 |
| 82009 | test for acetone/ketones | acetone or other ketone bodies, serum; qualitative | sp | y | $ | 6.40 |
| 82010 | acetone assay | acetone or other ketone bodies, serum; quantitative | sp | y | $ | 11.57 |
| 82013 | acetylcholinesterase assay | acetylcholinesterase | sp | y | $ | 15.82 |
| 82016 | acylcarnitines qual | acylcarnitines; qualitative, each specimen | sp | y | $ | 19.63 |
| 82017 | acylcarnitines quant | acylcarnitines; quantitative, each specimen | sp | y | $ | 23.89 |
| 82024 | assay of acth | adrenocorticotropic hormone (acth) | sp | y | $ | 54.71 |
| 82030 | assay of adp & amp | adenosine, 5'-monophosphate, cyclic (cyclic amp) | sp | y | $ | 36.54 |
| 82040 | assay of serum albumin | albumin; serum, plasma or whole blood | sp | y | $ | 7.01 |
| 82042 | assay of urine albumin | albumin; urine or other source, quantitative, each specimen | sp | y | $ | 7.33 |
| 82043 | microalbumin quantitative | albumin; urine, microalbumin, quantitative | sp | y | $ | 8.19 |
| 82044 | microalbumin semiquant | albumin; urine, microalbumin, semiquantitative (eg, reagent st | sp | y | $ | 6.48 |
| 82045 | albumin ischemia modified | albumin; ischemia modified | sp | y | $ | 48.08 |
| 82055 | assay of ethanol | alcohol (ethanol); any specimen except breath | sp | y | $ | 15.30 |
| 82075 | assay of breath ethanol | alcohol (ethanol); breath | sp | y | $ | 17.07 |
| 82085 | assay of aldolase | aldolase | sp | y | $ | 13.75 |
| 82088 | assay of aldosterone | aldosterone | sp | y | $ | 57.72 |
| 82101 | assay of urine alkaloids | alkaloids, urine, quantitative | sp | y | $ | 42.51 |
| 82103 | alpha-1-antitrypsin total | alpha-1-antitrypsin; total | sp | y | $ | 19.03 |
| 82104 | alpha-1-antitrypsin pheno | alpha-1-antitrypsin; phenotype | sp | y | $ | 20.48 |
| 82105 | alpha-fetoprotein serum | alpha-fetoprotein (afp); serum | sp | y | $ | 23.76 |
| 82106 | alpha-fetoprotein amniotic | alpha-fetoprotein (afp); amniotic fluid | sp | y | $ | 23.76 |
| 82107 | alpha-fetoprotein l3 | alpha-fetoprotein (afp); afp-l3 fraction isoform and total afp (in | sp | y | $ | 91.23 |
| 82108 | assay of aluminum | aluminum | sp | y | $ | 36.08 |
| 82120 | amines vaginal fluid qual | amines, vaginal fluid, qualitative | sp | y | $ | 5.33 |
| 82127 | amino acids single qual | amino acids; single, qualitative, each specimen | sp | y | $ | 19.63 |
| 82128 | amino acids mult qual | amino acids; multiple, qualitative, each specimen | sp | y | $ | 19.63 |
| 82131 | amino acids single quant | amino acids; single, quantitative, each specimen | sp | y | $ | 23.89 |
| 82135 | assay aminolevulinic acid | aminolevulinic acid, delta (ala) | sp | y | $ | 23.31 |
| 82136 | amino acids quant 2-5 | amino acids, 2 to 5 amino acids, quantitative, each specimen | sp | y | $ | 23.89 |

Theranos Internal Only

| Code | Short description | Description | | | | Price |
|---|---|---|---|---|---|---|
| 82139 | assay amino acids 6 or more | amino acids, 6 or more amino acids, quantitative, each specimen | sp | y | $ | 23.89 |
| 82140 | assay of ammonia | ammonia | sp | y | $ | 20.64 |
| 82143 | amniotic fluid scan | amniotic fluid scan (spectrophotometric) | sp | y | $ | 9.73 |
| 82145 | assay of amphetamines | amphetamine or methamphetamine | sp | y | $ | 22.02 |
| 82150 | assay of amylase | amylase | sp | y | $ | 9.18 |
| 82154 | androstanediol glucuronide | androstanediol glucuronide | sp | y | $ | 40.84 |
| 82157 | assay of androstenedione | androstenedione | sp | y | $ | 41.46 |
| 82160 | assay of androsterone | androsterone | sp | y | $ | 35.42 |
| 82163 | assay of angiotensin ii | angiotensin ii | sp | y | $ | 29.07 |
| 82164 | angiotensin i enzyme test | angiotensin i - converting enzyme (ace) | sp | y | $ | 20.68 |
| 82172 | assay of apolipoprotein | apolipoprotein, each | sp | y | $ | 21.95 |
| 82175 | assay of arsenic | arsenic | sp | y | $ | 26.87 |
| 82180 | assay of ascorbic acid | ascorbic acid (vitamin c), blood | sp | y | $ | 14.00 |
| 82190 | atomic absorption | atomic absorption spectroscopy, each analyte | np | y | $ | 21.11 |
| 82205 | assay of barbiturates | barbiturates, not elsewhere specified | sp | y | $ | 16.22 |
| 82232 | assay of beta-2 protein | beta-2 microglobulin | sp | y | $ | 22.91 |
| 82239 | bile acids total | bile acids; total | sp | y | $ | 24.26 |
| 82240 | bile acids cholylglycine | bile acids; cholylglycine | sp | y | $ | 37.64 |
| 82247 | bilirubin total | bilirubin; total | sp | y | $ | 7.10 |
| 82248 | bilirubin direct | bilirubin; direct | sp | y | $ | 7.10 |
| 82252 | fecal bilirubin test | bilirubin; feces, qualitative | sp | y | $ | 6.45 |
| 82261 | assay of biotinidase | biotinidase, each specimen | sp | y | $ | 23.89 |
| 82270 | occult blood feces | blood, occult, by peroxidase activity (eg, guaiac), qualitative; fe | sp | y | $ | 4.61 |
| 82271 | occult blood other sources | blood, occult, by peroxidase activity (eg, guaiac), qualitative; ot | sp | y | $ | 4.61 |
| 82272 | occult bld feces 1-3 tests | blood, occult, by peroxidase activity (eg, guaiac), qualitative, fe | sp | y | $ | 4.61 |
| 82274 | assay test for blood fecal | blood, occult, by fecal hemoglobin determination by immunoas | sp | y | $ | 22.53 |
| 82286 | assay of bradykinin | bradykinin | sp | y | $ | 9.76 |
| 82300 | assay of cadmium | cadmium | sp | y | $ | 32.78 |
| 82306 | vitamin d 25 hydroxy | vitamin d; 25 hydroxy, includes fraction(s), if performed | sp | y | $ | 41.94 |
| 82308 | assay of calcitonin | calcitonin | sp | y | $ | 37.93 |
| 82310 | assay of calcium | calcium; total | sp | y | $ | 7.30 |
| 82330 | assay of calcium | calcium; ionized | sp | y | $ | 19.36 |
| 82331 | calcium infusion test | calcium; after calcium infusion test | sp | y | $ | 7.33 |
| 82340 | assay of calcium in urine | calcium; urine quantitative, timed specimen | sp | y | $ | 8.54 |
| 82355 | calculus analysis qual | calculus; qualitative analysis | sp | y | $ | 16.39 |
| 82360 | calculus assay quant | calculus; quantitative analysis, chemical | sp | y | $ | 18.23 |
| 82365 | calculus spectroscopy | calculus; infrared spectroscopy | np | y | $ | 18.26 |

Theranos Internal Only

| Code | Short name | Full name | Type | | $ | Price |
|---|---|---|---|---|---|---|
| 82370 | x-ray assay calculus | calculus; x-ray diffraction | np | Y | $ | 17.75 |
| 82373 | assay c-d transfer measure | carbohydrate deficient transferrin | sp | Y | $ | 25.57 |
| 82374 | assay blood carbon dioxide | carbon dioxide (bicarbonate) | sp | Y | $ | 6.93 |
| 82375 | assay carboxyhb quant | carboxyhemoglobin; quantitative | sp | Y | $ | 17.46 |
| 82376 | assay carboxyhb qual | carboxyhemoglobin; qualitative | sp | Y | $ | 8.49 |
| 82378 | carcinoembryonic antigen | carcinoembryonic antigen (cea) | sp | Y | $ | 26.87 |
| 82379 | assay of carnitine | carnitine (total and free), quantitative, each specimen | sp | Y | $ | 23.89 |
| 82380 | assay of carotene | carotene | sp | Y | $ | 13.06 |
| 82382 | assay urine catecholamines | catecholamines; total urine | gp | Y | $ | 24.35 |
| 82383 | assay blood catecholamines | catecholamines; blood | gp | Y | $ | 35.49 |
| 82384 | assay three catecholamines | catecholamines; fractionated | gp | Y | $ | 35.76 |
| 82387 | assay of cathepsin-d | cathepsin-d | sp | Y | $ | 29.47 |
| 82390 | assay of ceruloplasmin | ceruloplasmin | sp | Y | $ | 15.21 |
| 82397 | chemiluminescent assay | chemiluminescent assay | gp | Y | $ | 20.01 |
| 82415 | assay of chloramphenicol | chloramphenicol | sp | Y | $ | 17.95 |
| 82435 | assay of blood chloride | chloride; blood | sp | Y | $ | 6.51 |
| 82436 | assay of urine chloride | chloride; urine | sp | Y | $ | 7.12 |
| 82438 | assay other fluid chlorides | chloride; other source | gp | Y | $ | 6.93 |
| 82441 | test for chlorohydrocarbons | chlorinated hydrocarbons, screen | gp | Y | $ | 8.50 |
| 82465 | assay bld/serum cholesterol | cholesterol; serum or whole blood, total | sp | Y | $ | 6.16 |
| 82480 | assay serum cholinesterase | cholinesterase; serum | sp | Y | $ | 11.16 |
| 82482 | assay rbc cholinesterase | cholinesterase; rbc | sp | Y | $ | 10.88 |
| 82485 | assay chondroitin sulfate | chondroitin b sulfate, quantitative | sp | Y | $ | 29.25 |
| 82486 | gas/liquid chromatography | chromatography, qualitative; column (eg, gas liquid or hplc), an | np | Y | $ | 25.57 |
| 82487 | paper chromatography | chromatography, qualitative; paper, 1-dimensional, analyte no | gp | Y | $ | 22.61 |
| 82488 | paper chromatography | chromatography, qualitative; paper, 2-dimensional, analyte no | gp | Y | $ | 30.27 |
| 82489 | thin layer chromatography | chromatography, qualitative; thin layer, analyte not elsewhere | gp | Y | $ | 26.20 |
| 82491 | chromatography quant sing | chromatography, quantitative, column (eg, gas liquid or hplc); s | gp | Y | $ | 25.57 |
| 82492 | chromatography quant mult | chromatography, quantitative, column (eg, gas liquid or hplc); | gp | Y | $ | 25.57 |
| 82495 | assay of chromium | chromium | sp | Y | $ | 28.73 |
| 82507 | assay of citrate | citrate | sp | Y | $ | 39.38 |
| 82520 | assay of cocaine | cocaine or metabolite | sp | Y | $ | 21.47 |
| 82523 | collagen crosslinks | collagen cross links, any method | sp | Y | $ | 26.48 |
| 82525 | assay of copper | copper | sp | Y | $ | 17.58 |
| 82528 | assay of corticosterone | corticosterone | sp | Y | $ | 31.89 |
| 82530 | cortisol free | cortisol; free | sp | Y | $ | 23.67 |
| 82533 | total cortisol | cortisol; total | sp | Y | $ | 23.10 |

Theranos Internal Only

ER-13890

Theranos Internal Only

| Code | Short Description | Long Description | Type | | | Price |
|------|-------------------|------------------|------|---|---|-------|
| 82540 | assay of creatine | creatine | sp | Y | $ | 6.56 |
| 82541 | column chromatography qual | column chromatography/mass spectrometry (eg, gc/ms, or hplc) | sp | Y | $ | 25.57 |
| 82542 | column chromatography quant | column chromatography/mass spectrometry (eg, gc/ms, or hplc) | sp | Y | $ | 25.57 |
| 82543 | column chromatography/isotope | column chromatography/mass spectrometry (eg, gc/ms, or hplc) | sp | Y | $ | 25.57 |
| 82544 | column chromatography/isotope | column chromatography/mass spectrometry (eg, gc/ms, or hplc) | sp | Y | $ | 25.57 |
| 82550 | assay of ck (cpk) | creatine kinase (ck), (cpk); total | sp | Y | $ | 9.23 |
| 82552 | assay of cpk in blood | creatine kinase (ck), (cpk); isoenzymes | sp | Y | $ | 18.98 |
| 82553 | creatine mb fraction | creatine kinase (ck), (cpk); mb fraction only | sp | Y | $ | 16.35 |
| 82554 | creatine isoforms | creatine kinase (ck), (cpk); isoforms | sp | Y | $ | 16.81 |
| 82565 | assay of creatinine | creatinine; blood | sp | Y | $ | 7.26 |
| 82570 | assay of urine creatinine | creatinine; other source | sp | Y | $ | 7.33 |
| 82575 | creatinine clearance test | creatinine; clearance | sp | Y | $ | 13.39 |
| 82585 | assay of cryofibrinogen | cryofibrinogen | sp | Y | $ | 12.15 |
| 82595 | assay of cryoglobulin | cryoglobulin, qualitative or semi-quantitative (eg, cryocrit) | sp | Y | $ | 9.17 |
| 82600 | assay of cyanide | cyanide | sp | Y | $ | 27.48 |
| 82607 | vitamin b-12 | cyanocobalamin (vitamin b-12); | sp | Y | $ | 21.35 |
| 82608 | b-12 binding capacity | cyanocobalamin (vitamin b-12); unsaturated binding capacity | sp | Y | $ | 20.28 |
| 82610 | cystatin c | cystatin c | sp | Y | $ | 19.25 |
| 82615 | test for urine cystines | cystine and homocystine, urine, qualitative | sp | Y | $ | 11.56 |
| 82626 | dehydroepiandrosterone | dehydroepiandrosterone (dhea) | sp | Y | $ | 35.79 |
| 82627 | dehydroepiandrosterone | dehydroepiandrosterone-sulfate (dhea-s) | sp | Y | $ | 31.49 |
| 82633 | desoxycorticosterone | desoxycorticosterone, 11- | sp | Y | $ | 43.87 |
| 82634 | deoxycortisol | deoxycortisol, 11- | sp | Y | $ | 41.46 |
| 82638 | assay of dibucaine number | dibucaine number | sp | Y | $ | 17.35 |
| 82646 | assay of dihydrocodeinone | dihydrocodeinone | sp | Y | $ | 29.25 |
| 82649 | assay of dihydromorphinone | dihydromorphinone | sp | Y | $ | 36.41 |
| 82651 | assay of dihydrotestosterone | dihydrotestosterone (dht) | sp | Y | $ | 36.56 |
| 82652 | vit d 1,25-dihydroxy | vitamin d; 1, 25 dihydroxy, includes fraction(s), if performed | sp | Y | $ | 54.53 |
| 82654 | assay of dimethadione | dimethadione | sp | Y | $ | 19.61 |
| 82656 | pancreatic elastase fecal | elastase, pancreatic (el-1), fecal, qualitative or semi-quantitative | sp | Y | $ | 16.34 |
| 82657 | enzyme cell activity | enzyme activity in blood cells, cultured cells, or tissue, not elsew | sp | Y | $ | 25.57 |
| 82658 | enzyme cell activity ra | enzyme activity in blood cells, cultured cells, or tissue, not elsew | sp | Y | $ | 25.57 |
| 82664 | electrophoretic test | electrophoretic technique, not elsewhere specified | np | Y | $ | 48.66 |
| 82666 | assay of epiandrosterone | epiandrosterone | sp | Y | $ | 30.43 |
| 82668 | assay of erythropoietin | erythropoietin | sp | Y | $ | 26.63 |
| 82670 | assay of estradiol | estradiol | sp | Y | $ | 39.58 |
| 82671 | assay of estrogens | estrogens; fractionated | np | Y | $ | 45.75 |

Theranos Internal Only

**ER-13891**

Theranos Internal Only

| Code | Short Description | Description | | | | Value |
|------|-------------------|-------------|---|---|---|-------|
| 82672 | assay of estrogen | estrogens, total | sp | y | $ | 30.72 |
| 82677 | assay of estriol | estriol | sp | y | $ | 34.25 |
| 82679 | assay of estrone | estrone | sp | y | $ | 35.35 |
| 82690 | assay of etichlorvynol | etichlorvynol | sp | y | $ | 24.48 |
| 82693 | assay of ethylene glycol | ethylene glycol | sp | y | $ | 21.10 |
| 82696 | assay of etiocholanolone | etiocholanolone | sp | y | $ | 33.40 |
| 82705 | fats/lipids feces qual | fat or lipids, feces; qualitative | sp | y | $ | 7.21 |
| 82710 | fats/lipids feces quant | fat or lipids, feces; quantitative | sp | y | $ | 23.80 |
| 82715 | assay of fecal fat | fat differential, feces, quantitative | sp | y | $ | 24.38 |
| 82725 | assay of blood fatty acids | fatty acids, nonesterified | pp | y | $ | 18.86 |
| 82726 | long chain fatty acids | very long chain fatty acids | pp | y | $ | 25.57 |
| 82728 | assay of ferritin | ferritin | sp | y | $ | 19.30 |
| 82731 | assay of fetal fibronectin | fetal fibronectin, cervicovaginal secretions, semi-quantitative | sp | y | $ | 91.23 |
| 82735 | assay of fluoride | fluoride | sp | y | $ | 26.26 |
| 82742 | assay of flurazepam | flurazepam | sp | y | $ | 28.04 |
| 82746 | blood folic acid serum | folic acid; serum | sp | y | $ | 20.82 |
| 82747 | assay of folic acid rbc | folic acid; rbc | sp | y | $ | 24.53 |
| 82757 | assay of semen fructose | fructose, semen | sp | y | $ | 24.56 |
| 82759 | assay of rbc galactokinase | galactokinase, rbc | sp | y | $ | 30.43 |
| 82760 | assay of galactose | galactose | sp | y | $ | 15.86 |
| 82775 | assay galactose transferase | galactose-1-phosphate uridyl transferase; quantitative | sp | y | $ | 29.84 |
| 82776 | galactose transferase test | galactose-1-phosphate uridyl transferase; screen | sp | y | $ | 11.88 |
| 82784 | assay iga/igd/igg/igm each | gammaglobulin (immunoglobulin); iga, igd, igg, igm, each | pp | y | $ | 13.17 |
| 82785 | assay of ige | gammaglobulin (immunoglobulin); ige | sp | y | $ | 23.32 |
| 82787 | igg 1 2 3 or 4 each | gammaglobulin (immunoglobulin); immunoglobulin subclasses | pp | y | $ | 11.37 |
| 82800 | blood ph | gases, blood, ph only | sp | y | $ | 11.99 |
| 82803 | blood gases any combination | gases, blood, any combination of ph, pco2, po2, co2, hco3 (incl | sp | y | $ | 27.40 |
| 82805 | blood gases any w/o2 saturation | gases, blood, any combination of ph, pco2, po2, co2, hco3 (incl | pp | y | $ | 40.20 |
| 82810 | blood gases o2 sat only | gases, blood, o2 saturation only, by direct measurement, excep | sp | y | $ | 12.36 |
| 82820 | hemoglobin-oxygen affinity | hemoglobin-oxygen affinity (po2 for 50% hemoglobin saturatio | sp | y | $ | 14.16 |
| 82926 | Assay of gastric acid | Gastric acid, free and total, each specimen | sp | n | | NA |
| 82928 | Assay of gastric acid | gastric acid analysis, includes ph if performed, each specimen | sp | n | | NA |
| 82930 | gastric analy w/ph ea spec | gastric acid analysis, includes ph if performed, each specimen | sp | y | $ | 7.73 |
| 82938 | gastrin test | gastrin after secretin stimulation | sp | y | $ | 25.06 |
| 82941 | assay of gastrin | gastrin | sp | y | $ | 24.98 |
| 82943 | assay of glucagon | glucagon | sp | y | $ | 20.24 |
| 82945 | glucose other fluid | glucose, body fluid, other than blood | pp | y | $ | 5.56 |

Theranos Internal Only

ER-13892

| Code | Description | Full Description | | | | Amount |
|---|---|---|---|---|---|---|
| 82946 | glucagon tolerance test | glucagon tolerance test | sp | y | $ | 21.35 |
| 82947 | assay glucose blood quant | glucose; quantitative, blood (except reagent strip) | sp | y | $ | 5.56 |
| 82948 | reagent strip/blood glucose | glucose; blood, reagent strip | sp | y | $ | 4.48 |
| 82950 | glucose test | glucose; post glucose dose (includes glucose) | sp | y | $ | 6.73 |
| 82951 | glucose tolerance test (gtt) | glucose; tolerance test (gtt), 3 specimens (includes glucose) | sp | y | $ | 18.23 |
| 82952 | gtt-added samples | glucose; tolerance test, each additional beyond 3 specimens (list sep | sp | y | $ | 5.55 |
| 82953 | glucose-tolbutamide test | glucose; tolbutamide tolerance test | sp | y | $ | 21.46 |
| 82955 | assay of g6pd enzyme | glucose-6-phosphate dehydrogenase (g6pd); quantitative | sp | y | $ | 13.73 |
| 82960 | test for g6pd enzyme | glucose-6-phosphate dehydrogenase (g6pd); screen | sp | y | $ | 8.57 |
| 82962 | glucose blood test | glucose, blood by glucose monitoring device(s) cleared by the f sp | sp | y | $ | 3.32 |
| 82963 | assay of glucosidase | glucosidase, beta | sp | y | $ | 30.43 |
| 82965 | assay of gdh enzyme | glutamate dehydrogenase | sp | y | $ | 10.95 |
| 82975 | assay of glutamine | glutamine (glutamic acid amide) | sp | y | $ | 22.44 |
| 82977 | assay of ggt | glutamyltransferase, gamma (ggt) | sp | y | $ | 10.20 |
| 82978 | assay of glutathione | glutathione | sp | y | $ | 20.19 |
| 82979 | assay rbc glutathione | glutathione reductase, rbc | sp | y | $ | 9.76 |
| 82980 | assay of glutethimide | glutethimide | sp | y | $ | 25.95 |
| 82985 | glycated protein | glycated protein | sp | y | $ | 21.35 |
| 83001 | gonadotropin (fsh) | gonadotropin; follicle stimulating hormone (fsh) | sp | y | $ | 26.32 |
| 83002 | gonadotropin (lh) | gonadotropin; luteinizing hormone (lh) | sp | y | $ | 26.23 |
| 83003 | assay growth hormone (hgh) | growth hormone, human (hgh) (somatotropin) | sp | y | $ | 23.62 |
| 83008 | assay of guanosine | guanosine monophosphate (gmp), cyclic | sp | y | $ | 23.78 |
| 83009 | h pylori (c-13) blood | helicobacter pylori, blood test analysis for urease activity, non- sp | sp | y | $ | 95.40 |
| 83010 | assay of haptoglobin quant | haptoglobin; quantitative | sp | y | $ | 17.82 |
| 83012 | assay of haptoglobins | haptoglobin; phenotypes | sp | y | $ | 24.35 |
| 83013 | h pylori (c-13) breath | helicobacter pylori; breath test analysis for urease activity, non sp | sp | y | $ | 95.40 |
| 83014 | h pylori drug admin | helicobacter pylori; drug administration | sp | y | $ | 11.14 |
| 83015 | heavy metal screen | heavy metal (eg, arsenic, barium, beryllium, bismuth, antimony sp | sp | y | $ | 26.67 |
| 83018 | quantitative screen metals | heavy metal (eg, arsenic, barium, beryllium, bismuth, antimony sp | sp | y | $ | 31.11 |
| 83020 | hemoglobin electrophoresis | hemoglobin fractionation and quantitation; electrophoresis (eg sp | sp | y | $ | 18.23 |
| 83021 | hemoglobin chromatography | hemoglobin fractionation and quantitation; chromatography (e sp | sp | y | $ | 25.57 |
| 83026 | hemoglobin copper sulfate | hemoglobin; by copper sulfate method, non-automated | sp | y | $ | 3.34 |
| 83030 | fetal hemoglobin chemical | hemoglobin; f (fetal), chemical | sp | y | $ | 11.71 |
| 83033 | fetal hemoglobin assay qual | hemoglobin; f (fetal), qualitative | sp | y | $ | 8.44 |
| 83036 | glycosylated hemoglobin test | hemoglobin; glycosylated (a1c) | sp | y | $ | 13.75 |
| 83037 | glycosylated hb home device | hemoglobin; glycosylated (a1c) by device cleared by fda for hor sp | sp | y | $ | 13.75 |
| 83045 | blood methemoglobin test | hemoglobin; methemoglobin, qualitative | sp | y | $ | 7.02 |

Theranos Internal Only

| Code | Short Description | Description | | | | Price |
|---|---|---|---|---|---|---|
| 83050 | blood methemoglobin assay | hemoglobin; methemoglobin, quantitative | sp | y | $ | 10.37 |
| 83051 | assay of plasma hemoglobin | hemoglobin; plasma | sp | y | $ | 10.35 |
| 83055 | blood sulfhemoglobin test | hemoglobin; sulfhemoglobin, qualitative | sp | y | $ | 6.97 |
| 83060 | blood sulfhemoglobin assay | hemoglobin; sulfhemoglobin, quantitative | sp | y | $ | 11.71 |
| 83065 | assay of hemoglobin heat | hemoglobin; thermolabile | sp | y | $ | 9.76 |
| 83068 | hemoglobin stability screen | hemoglobin; unstable, screen | sp | y | $ | 11.99 |
| 83069 | assay of urine hemoglobin | hemoglobin; urine | sp | y | $ | 5.59 |
| 83070 | assay of hemosiderin qual | hemosiderin; qualitative | sp | y | $ | 6.73 |
| 83071 | assay of hemosiderin quant | hemosiderin; quantitative | sp | y | $ | 9.73 |
| 83080 | assay of b hexosaminidase | b-hexosaminidase, each assay | sp | y | $ | 23.89 |
| 83088 | assay of histamine | histamine | sp | y | $ | 41.83 |
| 83090 | assay of homocystine | homocysteine | sp | y | $ | 23.89 |
| 83150 | assay of for hva | homovanillic acid (hva) | sp | y | $ | 27.40 |
| 83491 | assay of corticosteroids | hydroxycorticosteroids, 17-(17-ohcs) | sp | y | $ | 24.81 |
| 83497 | assay of 5-hiaa | hydroxyindolacetic acid, 5-(hiaa) | sp | y | $ | 18.26 |
| 83498 | assay of progesterone | hydroxyprogesterone, 17-d | sp | y | $ | 38.48 |
| 83499 | assay of progesterone | hydroxyprogesterone, 20- | sp | y | $ | 35.71 |
| 83500 | assay free hydroxyproline | hydroxyproline; free | sp | y | $ | 32.08 |
| 83505 | assay total hydroxyproline | hydroxyproline; total | sp | y | $ | 34.43 |
| 83516 | immunoassay nonantibody | immunoassay for analyte other than infectious agent antibody | BD | y | $ | 16.34 |
| 83518 | immunoassay dipstick | immunoassay for analyte other than infectious agent antibody | BD | y | $ | 12.00 |
| 83519 | ria nonantibody | immunoassay for analyte other than infectious agent antibody | sp | y | $ | 19.14 |
| 83520 | immunoassay/quant nos nonab | immunoassay for analyte other than infectious agent antibody | BD | y | $ | 18.34 |
| 83525 | assay of insulin | insulin; total | sp | y | $ | 16.19 |
| 83527 | assay of insulin | insulin; free | sp | y | $ | 18.34 |
| 83528 | assay of intrinsic factor | intrinsic factor | sp | y | $ | 22.53 |
| 83540 | assay of iron | iron | sp | y | $ | 9.18 |
| 83550 | iron binding test | iron binding capacity | sp | y | $ | 12.38 |
| 83570 | assay of idh enzyme | isocitric dehydrogenase (idh) | sp | y | $ | 12.53 |
| 83582 | assay of ketogenic steroids | ketogenic steroids, fractionation | BD | y | $ | 20.08 |
| 83586 | assay 17- ketosteroids | ketosteroids, 17- (17-ks); total | sp | y | $ | 18.14 |
| 83593 | fractionation ketosteroids | ketosteroids, 17- (17-ks); fractionation | BD | y | $ | 37.25 |
| 83605 | assay of lactic acid | lactate (lactic acid) | sp | y | $ | 15.13 |
| 83615 | lactate (ld) (ldh) enzyme | lactate dehydrogenase (ld), (ldh); | sp | y | $ | 8.55 |
| 83625 | assay of ldh enzymes | lactate dehydrogenase (ld), (ldh); isoenzymes, separation and q | BD | y | $ | 18.13 |
| 83630 | lactoferrin fecal (qual) | lactoferrin, fecal; qualitative | sp | y | $ | 27.80 |
| 83631 | lactoferrin, fecal (quant) | lactoferrin, fecal; quantitative | sp | y | $ | 27.80 |

Theranos Internal Only

ER-13894

| Code | Name | Description | | | Value |
|---|---|---|---|---|---|
| 83632 | placental lactogen | lactogen, human placental (hpl) human chorionic somatomamo sp | y | $ | 28.63 |
| 83633 | test urine for lactose | lactose, urine; qualitative | y | $ | 7.79 |
| 83634 | assay of urine for lactose | lactose, urine; quantitative | y | $ | 16.32 |
| 83655 | assay of lead | lead | y | $ | 17.15 |
| 83661 | l/s ratio fetal lung | fetal lung maturity assessment; lecithin sphingomyelin (l/s) rati sp | y | $ | 31.14 |
| 83662 | foam stability fetal lung | fetal lung maturity assessment; foam stability test | y | $ | 26.80 |
| 83663 | fluoro polarize fetal lung | fetal lung maturity assessment; fluorescence polarization | y | $ | 26.80 |
| 83664 | lamellar bdy fetal lung | fetal lung maturity assessment; lamellar body density | y | $ | 26.80 |
| 83670 | assay of lap enzyme | leucine aminopeptidase (lap) | y | $ | 12.98 |
| 83690 | assay of lipase | lipase | y | $ | 9.76 |
| 83695 | assay of lipoprotein(a) | lipoprotein (a) | y | $ | 18.34 |
| 83698 | assay lipoprotein pla2 | lipoprotein-associated phospholipase a2 (lp-pla2) | y | $ | 48.08 |
| 83700 | lipopro bld electrophoretic | lipoprotein, blood; electrophoretic separation and quantitation np | y | $ | 15.95 |
| 83701 | lipoprotein bld hr fraction | lipoprotein, blood; high resolution fractionation and quantitative np | y | $ | 35.16 |
| 83704 | lipoprotein bld by nmr | lipoprotein, blood; quantitation of lipoprotein particle number np | y | $ | 44.69 |
| 83718 | assay of lipoprotein | lipoprotein, direct measurement; high density cholesterol (hdl sp | y | $ | 11.60 |
| 83719 | assay of blood lipoprotein | lipoprotein, direct measurement; vldl cholesterol | y | $ | 16.48 |
| 83721 | assay of blood lipoprotein | lipoprotein, direct measurement; ldl cholesterol | y | $ | 13.51 |
| 83727 | assay of lrh hormone | luteinizing releasing factor (lrh) | y | $ | 24.35 |
| 83735 | assay of magnesium | magnesium | y | $ | 9.49 |
| 83775 | assay of md enzyme | malate dehydrogenase | y | $ | 10.44 |
| 83785 | assay of manganese | manganese | y | $ | 34.83 |
| 83788 | mass spectrometry qual | mass spectrometry and tandem mass spectrometry (ms, ms/ms np | y | $ | 25.57 |
| 83789 | mass spectrometry quant | mass spectrometry and tandem mass spectrometry (ms, ms/ms np | y | $ | 25.57 |
| 83805 | assay of meprobamate | meprobamate | y | $ | 24.97 |
| 83825 | assay of mercury | mercury, quantitative | y | $ | 23.03 |
| 83835 | assay of metanephrines | metanephrines | y | $ | 24.00 |
| 83840 | assay of methadone | methadone | y | $ | 23.13 |
| 83857 | assay of methemalbumin | methemalbumin | y | $ | 15.21 |
| 83858 | assay of methsuximide | methsuximide | y | $ | 20.99 |
| 83861 | microfluid analy tears | microfluidic analysis utilizing an integrated collection and analy np | y | $ | 23.40 |
| 83864 | mucopolysaccharides | mucopolysaccharides, acid; quantitative | y | $ | 28.20 |
| 83866 | mucopolysaccharides screen | mucopolysaccharides, acid; screen | y | $ | 13.96 |
| 83872 | assay synovial fluid mucin | mucin, synovial fluid (ropes test) | y | $ | 8.30 |
| 83873 | assay of csf protein | myelin basic protein, cerebrospinal fluid | y | $ | 24.37 |
| 83874 | assay of myoglobin | myoglobin | y | $ | 18.29 |
| 83876 | assay myeloperoxidase | myeloperoxidase (mpo) | y | $ | 48.08 |

Theranos Internal Only

Theranos Internal Only

| Code | Short Name | Description | Type | | | Value |
|------|-----------|-------------|------|---|---|-------|
| 83880 | natriuretic peptide | natriuretic peptide | sp | Y | $ | 48.08 |
| 83883 | assay nephelometry not spec | nephelometry, each analyte not elsewhere specified | gp | Y | $ | 19.25 |
| 83885 | assay of nickel | nickel | sp | Y | $ | 34.70 |
| 83887 | assay of nicotine | nicotine | sp | Y | $ | 33.54 |
| 83890 | molecule isolate | molecular diagnostics; molecular isolation or extraction, each n | gp | Y | $ | 5.68 |
| 83891 | molecule isolate nucleic | molecular diagnostics; isolation or extraction of highly purified | gp | Y | $ | 5.68 |
| 83892 | molecular diagnostics | molecular diagnostics; enzymatic digestion, each enzyme treat | gp | Y | $ | 5.68 |
| 83893 | molecule dot/slot/blot | molecular diagnostics; dot/slot blot production, each nucleic ac | gp | Y | $ | 5.68 |
| 83894 | molecule gel electrophor | molecular diagnostics; separation by gel electrophoresis (eg, ag | np | Y | $ | 5.68 |
| 83896 | molecular diagnostics | molecular diagnostics; nucleic acid probe, each | gp | Y | $ | 5.68 |
| 83897 | molecule nucleic transfer | molecular diagnostics; nucleic acid transfer (eg, southern, nortl | gp | Y | $ | 23.74 |
| 83898 | molecule nucleic ampli each | molecular diagnostics; amplification, target, each nucleic acid s | gp | Y | $ | 23.74 |
| 83900 | molecule nucleic ampli 2 seq | molecular diagnostics; amplification, target, multiplex, first 2 n | gp | Y | $ | 47.48 |
| 83901 | molecule nucleic ampli addtion | molecular diagnostics; amplification, target, multiplex, each ad | gp | Y | $ | 23.74 |
| 83902 | molecular diagnostics | molecular diagnostics; reverse transcription | gp | Y | $ | 20.11 |
| 83903 | molecule mutation scan | molecular diagnostics; mutation scanning, by physical propertie | gp | Y | $ | 23.74 |
| 83904 | molecule mutation identify | molecular diagnostics; mutation identification by sequencing, s | gp | Y | $ | 23.74 |
| 83905 | molecule mutation identify | molecular diagnostics; mutation identification by allele specific | gp | Y | $ | 23.74 |
| 83906 | molecule mutation identify | molecular diagnostics; mutation identification by allele specific | gp | Y | $ | 23.74 |
| 83907 | lyse cells for nucleic ext | molecular diagnostics; lysis of cells prior to nucleic acid extracti | np | Y | $ | 18.92 |
| 83908 | nucleic acid signal ampli | molecular diagnostics; amplification, signal, each nucleic acid su | gp | Y | $ | 23.74 |
| 83909 | nucleic acid high resolute | molecular diagnostics; separation and identification by high res | gp | Y | $ | 23.74 |
| 83912 | genetic examination | molecular diagnostics; interpretation and report | ncg | Y | $ | 5.68 |
| 83913 | molecular rna stabilization | molecular diagnostics; rna stabilization | gp | Y | $ | 18.92 |
| 83914 | mutation ident ola/sbce/aspe | mutation identification by enzymatic ligation or primer extensi | gp | Y | $ | 23.74 |
| 83915 | assay of nucleotidase | nucleotidase 5' | sp | Y | $ | 15.80 |
| 83916 | oligoclonal bands | oligoclonal immune (oligoclonal bands) | pp | Y | $ | 28.48 |
| 83918 | organic acids total quant | organic acids; total, quantitative, each specimen | gp | Y | $ | 23.31 |
| 83919 | organic acids qual each | organic acids; qualitative, each specimen | gp | Y | $ | 23.31 |
| 83921 | organic acid single quant | organic acid, single, quantitative | gp | Y | $ | 23.31 |
| 83925 | assay of opiates | opiate(s), drug and metabolites, each procedure | gp | Y | $ | 27.56 |
| 83930 | assay of blood osmolality | osmolality; blood | np | Y | $ | 9.36 |
| 83935 | assay of urine osmolality | osmolality; urine | np | Y | $ | 9.65 |
| 83937 | assay of osteocalcin | osteocalcin (bone g1a protein) | sp | Y | $ | 42.28 |
| 83945 | assay of oxalate | oxalate | sp | Y | $ | 18.23 |
| 83950 | oncoprotein her-2/neu | oncoprotein; her-2/neu | sp | Y | $ | 91.23 |
| 83951 | oncoprotein dcp | oncoprotein; des-gamma-carboxy-prothrombin (dcp) | sp | Y | $ | 91.23 |

Theranos Internal Only

Theranos Internal Only

| Code | Short description | Long description | Cat | | | Price |
|---|---|---|---|---|---|---|
| 83970 | assay of parathormone | parathormone (parathyroid hormone) | sp | Y | $ | 58.46 |
| 83986 | assay ph body fluid nos | ph; body fluid, not otherwise specified | BP | Y | $ | 5.07 |
| 83987 | exhaled breath condensate | ph; exhaled breath condensate | sp | Y | $ | 22.49 |
| 83992 | assay for phencyclidine | phencyclidine (pcp) | sp | Y | $ | 20.82 |
| 83993 | assay for calprotectin fecal | calprotectin, fecal | sp | Y | $ | 27.80 |
| 84022 | assay of phenothiazine | phenothiazine | sp | Y | $ | 22.06 |
| 84030 | assay of blood pku | phenylalanine (pku), blood | sp | Y | $ | 7.79 |
| 84035 | assay of phenylketones | phenylketones, qualitative | sp | Y | $ | 5.19 |
| 84060 | assay acid phosphatase | phosphatase, acid; total | sp | Y | $ | 10.46 |
| 84061 | phosphatase forensic exam | phosphatase, acid; forensic examination | sp | Y | $ | 11.20 |
| 84066 | assay prostate phosphatase | phosphatase, acid; prostatic | sp | Y | $ | 13.68 |
| 84075 | assay alkaline phosphatase | phosphatase, alkaline; | sp | Y | $ | 7.33 |
| 84078 | assay alkaline phosphatase | phosphatase, alkaline; heat stable (total not included) | sp | Y | $ | 10.34 |
| 84080 | assay alkaline phosphatases | phosphatase, alkaline; isoenzymes | sp | Y | $ | 20.95 |
| 84081 | amniotic fluid enzyme test | phosphatidylglycerol | sp | Y | $ | 23.40 |
| 84085 | assay of rbc pg6d enzyme | phosphogluconate, 6-, dehydrogenase, rbc | sp | Y | $ | 9.55 |
| 84087 | assay phosphohexose enzymes | phosphohexose isomerase | sp | Y | $ | 14.62 |
| 84100 | assay of phosphorus | phosphorus inorganic (phosphate); | sp | Y | $ | 6.72 |
| 84105 | assay of urine phosphorus | phosphorus inorganic (phosphate); urine | sp | Y | $ | 7.33 |
| 84106 | test for porphobilinogen | porphobilinogen, urine; qualitative | sp | Y | $ | 6.06 |
| 84110 | assay of porphobilinogen | porphobilinogen, urine; quantitative | sp | Y | $ | 11.96 |
| 84112 | placenta alpha micro ig c/v | placental alpha microglobulin-1 (pamg-1), cervicovaginal secretion | BP | Y | $ | 91.23 |
| 84119 | test urine for porphyrins | porphyrins, urine; qualitative | sp | Y | $ | 12.20 |
| 84120 | assay of urine porphyrins | porphyrins, urine; quantitation and fractionation | BP | Y | $ | 20.83 |
| 84126 | assay of feces porphyrins | porphyrins, feces; quantitative | BP | Y | $ | 36.08 |
| 84127 | assay of feces porphyrins | porphyrins, feces; qualitative | BP | Y | $ | 16.50 |
| 84132 | assay of serum potassium | potassium; serum, plasma or whole blood | sp | Y | $ | 6.51 |
| 84133 | assay of urine potassium | potassium; urine | sp | Y | $ | 6.09 |
| 84134 | assay of prealbumin | prealbumin | sp | Y | $ | 20.65 |
| 84135 | assay of pregnanediol | pregnanediol | sp | Y | $ | 27.10 |
| 84138 | assay of pregnanetriol | pregnanetriol | sp | Y | $ | 26.82 |
| 84140 | assay of pregnenolone | pregnenolone | sp | Y | $ | 29.29 |
| 84143 | assay of 17-hydroxypregneno | 17-hydroxypregnenolone | sp | Y | $ | 32.32 |
| 84144 | assay of progesterone | progesterone | sp | Y | $ | 29.55 |
| 84145 | procalcitonin (pct) | procalcitonin (pct) | sp | Y | $ | 37.93 |
| 84146 | assay of prolactin | prolactin | sp | Y | $ | 27.45 |
| 84150 | assay of prostaglandin | prostaglandin, each | sp | Y | $ | 35.35 |

Theranos Internal Only

**ER-13897**

Theranos Internal Only

| Code | Short description | Full description | | y/n | | Price |
|---|---|---|---|---|---|---|
| 84152 | assay of psa complexed | prostate specific antigen (psa); complexed (direct measurement) | sp | y | $ | 26.06 |
| 84153 | assay of psa total | prostate specific antigen (psa); total | sp | y | $ | 26.06 |
| 84154 | assay of psa free | prostate specific antigen (psa); free | sp | y | $ | 26.06 |
| 84155 | assay of protein serum | protein, total, except by refractometry; serum, plasma or whole | sp | y | $ | 5.19 |
| 84156 | assay of protein urine | protein, total, except by refractometry; urine | sp | y | $ | 5.19 |
| 84157 | assay of protein other | protein, total, except by refractometry; other source (eg, synov | gp | y | $ | 5.19 |
| 84160 | assay of protein any source | protein, total, by refractometry, any source | sp | y | $ | 7.33 |
| 84163 | pappa serum | pregnancy-associated plasma protein-a (papp-a) | sp | y | $ | 21.33 |
| 84165 | protein e-phoresis serum | protein; electrophoretic fractionation and quantitation, serum | np | y | $ | 15.21 |
| 84166 | protein e-phoresis,urine/csf | protein; electrophoretic fractionation and quantitation, other f | np | y | $ | 25.26 |
| 84181 | western blot test | protein; western blot, with interpretation and report, blood or | np | y | $ | 24.12 |
| 84182 | protein western blot test | protein; western blot, with interpretation and report, blood or | np | y | $ | 25.49 |
| 84202 | assay rbc protoporphyrin | protoporphyrin, rbc; quantitative | sp | y | $ | 20.32 |
| 84203 | test rbc protoporphyrin | protoporphyrin, rbc; screen | sp | y | $ | 12.20 |
| 84206 | assay of proinsulin | proinsulin | sp | y | $ | 25.23 |
| 84207 | assay of vitamin b-6 | pyridoxal phosphate (vitamin b-6) | sp | y | $ | 39.80 |
| 84210 | assay of pyruvate | pyruvate | sp | y | $ | 15.37 |
| 84220 | assay of pyruvate kinase | pyruvate kinase | sp | y | $ | 13.36 |
| 84228 | assay of quinine | quinine | sp | y | $ | 16.48 |
| 84233 | assay of estrogen | receptor assay; estrogen | sp | y | $ | 91.23 |
| 84234 | assay of progesterone | receptor assay; progesterone | sp | y | $ | 91.89 |
| 84235 | assay of endocrine hormone | receptor assay; endocrine, other than estrogen or progesterone | gp | y | $ | 74.13 |
| 84238 | assay noendocrine receptor | receptor assay; non-endocrine (specify receptor) | sp | y | $ | 51.79 |
| 84244 | assay of renin | renin | sp | y | $ | 31.15 |
| 84252 | assay of vitamin b-2 | riboflavin (vitamin b-2) | sp | y | $ | 28.66 |
| 84255 | assay of selenium | selenium | sp | y | $ | 36.16 |
| 84260 | assay of serotonin | serotonin | sp | y | $ | 43.87 |
| 84270 | assay of sex hormone globul | sex hormone binding globulin (shbg) | sp | y | $ | 30.78 |
| 84275 | assay of sialic acid | sialic acid | sp | y | $ | 19.03 |
| 84285 | assay of silica | silica | sp | y | $ | 33.35 |
| 84295 | assay of serum sodium | sodium; serum, plasma or whole blood | sp | y | $ | 6.82 |
| 84300 | assay of urine sodium | sodium; urine | sp | y | $ | 6.89 |
| 84302 | assay of sweat sodium | sodium; other source | gp | y | $ | 6.89 |
| 84305 | assay of somatomedin | somatomedin | sp | y | $ | 30.11 |
| 84307 | assay of somatostatin | somatostatin | sp | y | $ | 25.90 |
| 84311 | spectrophotometry | spectrophotometry, analyte not elsewhere specified | gp | y | $ | 9.90 |
| 84312 | not found on codemap | #N/A | np | n | | NA |

Theranos Internal Only

| Code | Short description | Long description | | Y | $ | Amount |
|---|---|---|---|---|---|---|
| 84315 | body fluid specific gravity | specific gravity (except urine) | np | Y | $ | 3.55 |
| 84375 | chromatogram assay sugars | sugars, chromatographic, tlc or paper chromatography | sp | Y | $ | 27.77 |
| 84376 | sugars single qual | sugars (mono-, di-, and oligosaccharides); single qualitative, ea | sp | Y | $ | 7.79 |
| 84377 | sugars multiple qual | sugars (mono-, di-, and oligosaccharides); multiple qualitative, e | sp | Y | $ | 7.79 |
| 84378 | sugars single quant | sugars (mono-, di-, and oligosaccharides); single quantitative, e | sp | Y | $ | 16.32 |
| 84379 | sugars multiple quant | sugars (mono-, di-, and oligosaccharides); multiple quantitative | sp | Y | $ | 16.32 |
| 84392 | assay of urine sulfate | sulfate, urine | sp | Y | $ | 6.73 |
| 84402 | assay of testosterone | testosterone; free | sp | Y | $ | 36.07 |
| 84403 | assay of total testosterone | testosterone; total | sp | Y | $ | 36.57 |
| 84425 | assay of vitamin b-1 | thiamine (vitamin b-1) | sp | Y | $ | 30.07 |
| 84430 | assay of thiocyanate | thiocyanate | sp | Y | $ | 16.48 |
| 84431 | thromboxane urine | thromboxane metabolite(s), including thromboxane if performe | sp | Y | $ | 23.80 |
| 84432 | assay of thyroglobulin | thyroglobulin | sp | Y | $ | 22.76 |
| 84436 | assay of total thyroxine | thyroxine; total | sp | Y | $ | 9.73 |
| 84437 | assay of neonatal thyroxine | thyroxine; requiring elution (eg, neonatal) | sp | Y | $ | 9.17 |
| 84439 | assay of free thyroxine | thyroxine; free | sp | Y | $ | 12.77 |
| 84442 | assay of thyroid activity | thyroxine binding globulin (tbg) | sp | Y | $ | 20.95 |
| 84443 | assay thyroid stim hormone | thyroid stimulating hormone (tsh) | sp | Y | $ | 23.80 |
| 84445 | assay of tsi | thyroid stimulating immune globulin (tsi) | sp | Y | $ | 72.02 |
| 84446 | assay of vitamin e | tocopherol alpha (vitamin e) | sp | Y | $ | 20.08 |
| 84449 | assay of transcortin | transcortin (cortisol binding globulin) | sp | Y | $ | 25.49 |
| 84450 | transferase (ast) (sgot) | transferase; aspartate amino (ast) (sgot) | sp | Y | $ | 7.33 |
| 84460 | alanine amino (alt) (sgpt) | transferase; alanine amino (alt) (sgpt) | sp | Y | $ | 7.50 |
| 84466 | assay of transferrin | transferrin | sp | Y | $ | 18.09 |
| 84478 | assay of triglycerides | triglycerides | sp | Y | $ | 8.15 |
| 84479 | assay of thyroid (t3 or t4) | thyroid hormone (t3 or t4) uptake or thyroid hormone binding | sp | Y | $ | 9.17 |
| 84480 | assay triiodothyronine (t3) | triiodothyronine t3; total (tt-3) | sp | Y | $ | 20.08 |
| 84481 | free assay (ft-3) | triiodothyronine t3; free | sp | Y | $ | 24.00 |
| 84482 | t3 reverse | triiodothyronine t3; reverse | sp | Y | $ | 22.33 |
| 84484 | assay of troponin quant | troponin, quantitative | sp | Y | $ | 13.94 |
| 84485 | assay duodenal fluid trypsin | trypsin; duodenal fluid | sp | Y | $ | 10.63 |
| 84488 | test feces for trypsin | trypsin; feces, qualitative | sp | Y | $ | 10.34 |
| 84490 | assay of feces for trypsin | trypsin; feces, quantitative, 24-hour collection | sp | Y | $ | 10.77 |
| 84510 | assay of tyrosine | tyrosine | sp | Y | $ | 14.73 |
| 84512 | assay of troponin qual | troponin, qualitative | sp | Y | $ | 10.91 |
| 84520 | assay of urea nitrogen | urea nitrogen; quantitative | sp | Y | $ | 5.59 |
| 84525 | urea nitrogen semi-quant | urea nitrogen; semiquantitative (eg, reagent strip test) | sp | Y | $ | 5.33 |

Theranos Internal Only

Theranos Internal Only

Theranos Internal Only

| Code | Name | Description | | | | Value |
|---|---|---|---|---|---|---|
| 84540 | assay of urine/urea-n | urea nitrogen, urine | sp | y | $ | 6.73 |
| 84545 | urea-n clearance test | urea nitrogen, clearance | sp | y | $ | 9.35 |
| 84550 | assay of blood/uric acid | uric acid; blood | sp | y | $ | 6.40 |
| 84560 | assay of urine/uric acid | uric acid; other source | spp | y | $ | 6.73 |
| 84577 | assay of feces/urobilinogen | urobilinogen, feces, quantitative | sp | y | $ | 17.67 |
| 84578 | test urine urobilinogen | urobilinogen, urine; qualitative | sp | y | $ | 4.60 |
| 84580 | assay of urine urobilinogen | urobilinogen, urine; quantitative, timed specimen | sp | y | $ | 10.05 |
| 84583 | assay of urine urobilinogen | urobilinogen, urine; semiquantitative | sp | y | $ | 7.12 |
| 84585 | assay of urine vma | vanillylmandelic acid (vma), urine | sp | y | $ | 21.96 |
| 84586 | assay of vip | vasoactive intestinal peptide (vip) | sp | y | $ | 50.05 |
| 84588 | assay of vasopressin | vasopressin (antidiuretic hormone, adh) | sp | y | $ | 48.08 |
| 84590 | assay of vitamin a | vitamin a | sp | y | $ | 16.43 |
| 84591 | assay of nos vitamin | vitamin, not otherwise specified | BP | y | $ | 16.43 |
| 84597 | assay of vitamin k | vitamin k | sp | y | $ | 19.42 |
| 84600 | assay of volatiles | volatiles (eg, acetic anhydride, carbon tetrachloride, dichloroet | BP | y | $ | 22.77 |
| 84620 | xylose tolerance test | xylose absorption test, blood and/or serum | sp | y | $ | 16.78 |
| 84630 | assay of zinc | zinc | sp | y | $ | 16.12 |
| 84681 | assay of c-peptide | c-peptide | sp | y | $ | 29.47 |
| 84702 | chorionic gonadotropin test | gonadotropin, chorionic (hcg); quantitative | sp | y | $ | 21.33 |
| 84703 | chorionic gonadotropin assay | gonadotropin, chorionic (hcg); qualitative | sp | y | $ | 10.64 |
| 84704 | hcg free betachain test | gonadotropin, chorionic (hcg); free beta chain | sp | y | $ | 21.33 |
| 84830 | ovulation tests | ovulation tests, by visual color comparison methods for human | sp | y | $ | 14.21 |
| 84999 | clinical chemistry procedure | unlisted chemistry procedure | BP | n | | NA |
| 85002 | bleeding time test | bleeding time | sp | y | $ | 6.38 |
| 85004 | automated diff wbc count | blood count; automated differential wbc count | PP | y | $ | 9.17 |
| 85007 | bl smear w/diff wbc count | blood count; blood smear, microscopic examination with manu | np | y | $ | 4.87 |
| 85008 | bl smear w/o diff wbc count | blood count; blood smear, microscopic examination without m | np | y | $ | 4.87 |
| 85009 | manual diff wbc count b-coat | blood count; manual differential wbc count, buffy coat | np | y | $ | 5.27 |
| 85013 | spun microhematocrit | blood count; spun microhematocrit | sp | y | $ | 3.35 |
| 85014 | hematocrit | blood count; hematocrit (hct) | sp | y | $ | 3.35 |
| 85018 | hemoglobin | blood count; hemoglobin (hgb) | sp | y | $ | 3.35 |
| 85025 | complete cbc w/auto diff wbc | blood count; complete (cbc), automated (hgb, hct, rbc, wbc an | pp | y | $ | 11.02 |
| 85027 | complete cbc automated | blood count; complete (cbc), automated (hgb, hct, rbc, wbc an | pp | y | $ | 9.17 |
| 85032 | manual cell count each | blood count; manual cell count (erythrocyte, leukocyte, or plat | sp | y | $ | 6.09 |
| 85041 | automated rbc count | blood count; red blood cell (rbc), automated | sp | y | $ | 4.27 |
| 85044 | manual reticulocyte count | blood count; reticulocyte, manual | sp | y | $ | 6.09 |
| 85045 | automated reticulocyte count | blood count; reticulocyte, automated | sp | y | $ | 5.67 |

Theranos Internal Only

**ER-13900**

Theranos Internal Only

| Code | Short description | Long description | Type | Y/n | $ | Price |
|---|---|---|---|---|---|---|
| 85046 | retic/rbc/hgb concentrate | blood count, reticulocytes, automated, including 1 or more cell | np | y | $ | 7.90 |
| 85048 | automated leukocyte count | blood count, leukocyte (wbc), automated | sp | y | $ | 3.60 |
| 85049 | automated platelet count | blood count, platelet, automated | sp | y | $ | 6.33 |
| 85055 | reticulated platelet assay | reticulated platelet assay | sp | y | $ | 37.92 |
| 85060 | blood smear interpretation | blood smear, peripheral, interpretation by physician with writt | np | n | | NA |
| 85097 | bone marrow interpretation | bone marrow, smear interpretation | np | n | | NA |
| 85130 | chromogenic substrate assay | chromogenic substrate assay | ep | y | $ | 16.85 |
| 85170 | blood clot retraction | clot retraction | np | y | $ | 5.12 |
| 85175 | blood clot lysis time | clot lysis time, whole blood dilution | sp | y | $ | 6.45 |
| 85210 | blood clot factor ii test | clotting; factor ii, prothrombin, specific | sp | y | $ | 18.39 |
| 85220 | blood clot factor v test | clotting; factor v (acg or proaccelerin), labile factor | sp | y | $ | 25.00 |
| 85230 | blood clot factor vii test | clotting; factor vii (proconvertin, stable factor) | sp | y | $ | 25.36 |
| 85240 | blood clot factor viii test | clotting; factor viii (ahg), 1-stage | sp | y | $ | 25.36 |
| 85244 | blood clot factor viii test | clotting; factor viii related antigen | sp | y | $ | 28.91 |
| 85245 | blood clot factor viii test | clotting; factor viii, vw factor, ristocetin cofactor | sp | y | $ | 32.50 |
| 85246 | blood clot factor viii test | clotting; factor viii, vw factor antigen | sp | y | $ | 32.50 |
| 85247 | blood clot factor viii test | clotting; factor viii, von willebrand factor, multimetric analysis | sp | y | $ | 32.50 |
| 85250 | blood clot factor ix test | clotting; factor ix (ptc or christmas) | sp | y | $ | 26.97 |
| 85260 | blood clot factor x test | clotting; factor x (stuart-prower) | sp | y | $ | 25.36 |
| 85270 | blood clot factor xi test | clotting; factor xi (pta) | sp | y | $ | 25.36 |
| 85280 | blood clot factor xii test | clotting; factor xii (hageman) | sp | y | $ | 27.40 |
| 85290 | blood clot factor xiii test | clotting; factor xiii (fibrin stabilizing) | sp | y | $ | 23.15 |
| 85291 | blood clot factor xiii test | clotting; factor xiii (fibrin stabilizing), screen solubility | sp | y | $ | 12.59 |
| 85292 | blood clot factor assay | clotting; prekallikrein assay (fletcher factor assay) | sp | y | $ | 26.83 |
| 85293 | blood clot factor assay | clotting; high molecular weight kininogen assay (fitzgerald facto | sp | y | $ | 26.83 |
| 85300 | antithrombin iii test | clotting inhibitors or anticoagulants; antithrombin iii, activity | sp | y | $ | 16.79 |
| 85301 | antithrombin iii test | clotting inhibitors or anticoagulants; antithrombin iii, antigen a | sp | y | $ | 15.31 |
| 85302 | blood clot inhibitor antigen | clotting inhibitors or anticoagulants; protein c, antigen | sp | y | $ | 17.03 |
| 85303 | blood clot inhibitor test | clotting inhibitors or anticoagulants; protein c, activity | sp | y | $ | 19.59 |
| 85305 | blood clot inhibitor assay | clotting inhibitors or anticoagulants; protein s, total | sp | y | $ | 16.43 |
| 85306 | blood clot inhibitor test | clotting inhibitors or anticoagulants; protein s, free | sp | y | $ | 21.70 |
| 85307 | assay activated protein c | activated protein c (apc) resistance assay | sp | y | $ | 21.70 |
| 85335 | factor inhibitor test | factor inhibitor test | sp | y | $ | 18.33 |
| 85337 | thrombomodulin | thrombomodulin | sp | y | $ | 14.77 |
| 85345 | coagulation time | coagulation time; lee and white | sp | y | $ | 6.09 |
| 85347 | coagulation time | coagulation time; activated | sp | y | $ | 6.03 |
| 85348 | coagulation time | coagulation time; other methods | ep | y | $ | 5.28 |

Theranos Internal Only

Theranos Internal Only

| Code | Name | Description | Type | | $ | Price |
|---|---|---|---|---|---|---|
| 85360 | euglobulin lysis | euglobulin lysis | sp | y | $ | 11.90 |
| 85362 | fibrin degradation products | fibrin(ogen) degradation (split) products (fdp) (fsp); agglutinatio | gp | y | $ | 9.76 |
| 85366 | fibrinogen test | fibrin(ogen) degradation (split) products (fdp) (fsp); paracoagul | gp | y | $ | 12.20 |
| 85370 | fibrinogen test | fibrin(ogen) degradation (split) products (fdp) (fsp); quantitativ | gp | y | $ | 16.08 |
| 85378 | fibrin degrade semiquant | fibrin degradation products, d-dimer; qualitative or semiquanti | sp | y | $ | 10.10 |
| 85379 | fibrin degradation quant | fibrin degradation products, d-dimer; quantitative | sp | y | $ | 14.42 |
| 85380 | fibrin degradation vte | fibrin degradation products, d-dimer; ultrasensitive (eg, for eva | sp | y | $ | 14.42 |
| 85384 | fibrinogen | fibrinogen; activity | sp | y | $ | 12.03 |
| 85385 | fibrinogen | fibrinogen; antigen | sp | y | $ | 12.03 |
| 85390 | fibrinolysis screen | fibrinolysins or coagulopathy screen, interpretation and report | sp | n | $ | 7.32 |
| 85396 | clotting assay whole blood | coagulation/fibrinolysis assay, whole blood (eg, viscoelastic clo | sp | n | $ | NA |
| 85397 | clotting funct activity | coagulation and fibrinolysis, functional activity, not otherwise s | sp | y | $ | 32.50 |
| 85400 | fibrinolytic plasmin | fibrinolytic factors and inhibitors; plasmin | sp | y | $ | 12.53 |
| 85410 | fibrinolytic antiplasmin | fibrinolytic factors and inhibitors; alpha-2 antiplasmin | sp | y | $ | 10.93 |
| 85415 | fibrinolytic plasminogen | fibrinolytic factors and inhibitors; plasminogen activator | sp | y | $ | 24.35 |
| 85420 | fibrinolytic plasminogen | fibrinolytic factors and inhibitors; plasminogen, except antigen | sp | y | $ | 9.26 |
| 85421 | fibrinolytic plasminogen | fibrinolytic factors and inhibitors; plasminogen, antigenic assay | sp | y | $ | 14.43 |
| 85441 | heinz bodies direct | heinz bodies; direct | sp | y | $ | 5.96 |
| 85445 | heinz bodies induced | heinz bodies; induced, acetyl phenylhydrazine | sp | y | $ | 9.65 |
| 85460 | hemoglobin fetal | hemoglobin or rbcs, fetal, for fetomaternal hemorrhage; differe | sp | y | $ | 10.97 |
| 85461 | hemoglobin fetal | hemoglobin or rbcs, fetal, for fetomaternal hemorrhage; rosett | sp | y | $ | 9.40 |
| 85475 | hemolysin | hemolysis, acid | sp | y | $ | 12.57 |
| 85520 | heparin assay | heparin assay | sp | y | $ | 18.54 |
| 85525 | heparin neutralization | heparin neutralization | sp | y | $ | 16.78 |
| 85530 | heparin-protamine tolerance | heparin-protamine tolerance test | sp | y | $ | 20.08 |
| 85536 | iron stain peripheral blood | iron stain, peripheral blood | sp | y | $ | 9.17 |
| 85540 | wbc alkaline phosphatase | leukocyte alkaline phosphatase with count | sp | y | $ | 12.19 |
| 85547 | rbc mechanical fragility | mechanical fragility, rbc | np | y | $ | 12.19 |
| 85549 | muramidase | muramidase | sp | y | $ | 26.57 |
| 85555 | rbc osmotic fragility | osmotic fragility, rbc; unincubated | sp | y | $ | 9.46 |
| 85557 | rbc osmotic fragility | osmotic fragility, rbc; incubated | sp | y | $ | 18.92 |
| 85576 | blood platelet aggregation | platelet, aggregation (in vitro), each agent | sp | y | $ | 30.43 |
| 85597 | phospholipid pltlt neutraliz | phospholipid neutralization; platelet | sp | y | $ | 25.46 |
| 85598 | hexagonal phosph pltlt neutrl | phospholipid neutralization; hexagonal phospholipid | sp | y | $ | 25.46 |
| 85610 | prothrombin time | prothrombin time; | sp | y | $ | 5.56 |
| 85611 | prothrombin test | prothrombin time; substitution, plasma fractions, each | sp | y | $ | 5.58 |
| 85612 | viper venom prothrombin time | russell viper venom time (includes venom); undiluted | sp | y | $ | 13.56 |

Theranos Internal Only

**ER-13902**

| Code | Description | | | $ | Value |
|---|---|---|---|---|---|
| 85613 | russel viper venom diluted | russell viper venom time (includes venom); diluted | sp | y | $ | 13.56 |
| 85635 | reptilase test | reptilase test | sp | y | $ | 13.95 |
| 85651 | rbc sed rate nonautomated | sedimentation rate, erythrocyte; non-automated | sp | y | $ | 5.02 |
| 85652 | rbc sed rate automated | sedimentation rate, erythrocyte; automated | sp | y | $ | 3.83 |
| 85660 | rbc sickle cell test | sickling of rbc, reduction | sp | y | $ | 7.81 |
| 85670 | thrombin time, plasma | thrombin time; plasma | sp | y | $ | 8.18 |
| 85675 | thrombin time titer | thrombin time; titer | sp | y | $ | 9.70 |
| 85705 | thromboplastin inhibition | thromboplastin inhibition, tissue | sp | y | $ | 13.64 |
| 85730 | thromboplastin time partial | thromboplastin time, partial (ptt); plasma or whole blood | sp | y | $ | 8.50 |
| 85732 | thromboplastin time partial | thromboplastin time, partial (ptt); substitution, plasma fraction | sp | y | $ | 9.17 |
| 85810 | blood viscosity examination | viscosity | np | y | $ | 16.53 |
| 85999 | hematology procedure | unlisted hematology and coagulation procedure | sp | n | | NA |
| 86000 | agglutinins febrile | agglutinins, febrile (eg, brucella, francisella, murine typhus, q fe | sp | y | $ | 9.89 |
| 86001 | allergen specific igg | allergen specific igg quantitative or semiquantitative, each aller | sp | y | $ | 7.39 |
| 86003 | allergen specific ige | allergen specific ige; quantitative or semiquantitative, each alle | sp | y | $ | 7.39 |
| 86005 | allergen specific ige | allergen specific ige; qualitative, multiallergen screen (dipstick, | sp | y | $ | 11.29 |
| 86021 | wbc antibody identification | antibody identification; leukocyte antibodies | sp | y | $ | 21.33 |
| 86022 | platelet antibodies | antibody identification; platelet antibodies | sp | y | $ | 26.02 |
| 86023 | immunoglobulin assay | antibody identification; platelet associated immunoglobulin ass | sp | y | $ | 17.64 |
| 86038 | antinuclear antibodies | antinuclear antibodies (ana); | sp | y | $ | 17.12 |
| 86039 | antinuclear antibodies (ana) | antinuclear antibodies (ana); titer | sp | y | $ | 15.81 |
| 86060 | antistreptolysin o titer | antistreptolysin 0; titer | sp | y | $ | 10.34 |
| 86063 | antistreptolysin o screen | antistreptolysin 0; screen | sp | y | $ | 8.18 |
| 86077 | physician blood bank service | blood bank physician services; difficult cross match and/or eval | np | n | | NA |
| 86078 | physician blood bank service | blood bank physician services; investigation of transfusion reac | np | n | | NA |
| 86079 | physician blood bank service | blood bank physician services; authorization for deviation from | np | n | | NA |
| 86140 | c-reactive protein | c-reactive protein; | sp | y | $ | 7.33 |
| 86141 | c reactive protein hs | c-reactive protein; high sensitivity (hscrp) | sp | y | $ | 18.34 |
| 86146 | glycoprotein antibody | beta 2 glycoprotein i antibody, each | sp | y | $ | 36.04 |
| 86147 | cardiolipin antibody | cardiolipin (phospholipid) antibody, each ig class | sp | y | $ | 36.04 |
| 86148 | phospholipid antibody | anti-phosphatidylserine (phospholipid) antibody | sp | y | $ | 22.76 |
| 86155 | chemotaxis assay | chemotaxis assay, specify method | sp | y | $ | 22.64 |
| 86156 | cold agglutinin screen | cold agglutinins; screen | sp | y | $ | 9.49 |
| 86157 | cold agglutinin titer | cold agglutinins; titer | sp | y | $ | 11.43 |
| 86160 | complement antigen | complement; antigen, each component | sp | y | $ | 17.01 |
| 86161 | complement/function activity | complement; functional activity, each component | sp | y | $ | 17.01 |
| 86162 | complement total hemolytic (ch50) | complement; total hemolytic (ch50) | sp | y | $ | 28.78 |

Theranos Internal Only

Theranos Internal Only

| Code | Name | Description | Type | | | Amount |
|---|---|---|---|---|---|---|
| 86171 | complement fixation each | complement fixation tests, each antigen | gp | Y | $ | 14.19 |
| 86185 | counterimmunoelectrophoresis | counterimmunoelectrophoresis, each antigen | gp | Y | $ | 12.67 |
| 86200 | ccp antibody | cyclic citrullinated peptide (ccp), antibody | sp | Y | $ | 18.34 |
| 86215 | deoxyribonuclease antibody | deoxyribonuclease, antibody | sp | Y | $ | 18.77 |
| 86225 | dna antibody | deoxyribonucleic acid (dna) antibody; native or double strande | sp | Y | $ | 19.45 |
| 86226 | dna antibody single strand | deoxyribonucleic acid (dna) antibody; single stranded | sp | Y | $ | 17.15 |
| 86235 | nuclear antigen antibody | extractable nuclear antigen, antibody to, any method (eg, nmp | sp | Y | $ | 25.40 |
| 86243 | fc receptor | fc receptor | sp | Y | $ | 29.06 |
| 86255 | fluorescent antibody screen | fluorescent noninfectious agent antibody; screen, each antibod | gp | Y | $ | 17.07 |
| 86256 | fluorescent antibody titer | fluorescent noninfectious agent antibody; titer, each antibody | gp | Y | $ | 17.07 |
| 86277 | growth hormone antibody | growth hormone, human (hgh), antibody | sp | Y | $ | 22.29 |
| 86280 | hemagglutination inhibition | hemagglutination inhibition test (hai) | sp | Y | $ | 11.60 |
| 86294 | immunoassay tumor qual | immunoassay for tumor antigen, qualitative or semiquantitativ | gp | Y | $ | 27.79 |
| 86300 | immunoassay tumor ca 15-3 | immunoassay for tumor antigen, quantitative; ca 15-3 (27.29) | sp | Y | $ | 29.48 |
| 86301 | immunoassay tumor ca 19-9 | immunoassay for tumor antigen, quantitative; ca 19-9 | sp | Y | $ | 29.48 |
| 86304 | immunoassay tumor ca 125 | immunoassay for tumor antigen, quantitative; ca 125 | sp | Y | $ | 29.48 |
| 86305 | human epididymis protein 4 | human epididymis protein 4 (he4) | sp | Y | $ | 29.48 |
| 86308 | heterophile antibodies | heterophile antibodies; screening | sp | Y | $ | 7.33 |
| 86309 | heterophile antibodies titer | heterophile antibodies; titer | sp | Y | $ | 9.17 |
| 86310 | heterophile antibodies | heterophile antibodies; titers after absorption with beef cells a | np | Y | $ | 10.44 |
| 86316 | immunoassay tumor other | immunoassay for tumor antigen, other antigen, quantitative (e | gp | Y | $ | 29.48 |
| 86317 | immunoassay infectious agent | immunoassay for infectious agent antibody, quantitative, not o | gp | Y | $ | 21.24 |
| 86318 | immunoassay infectious agent | immunoassay for infectious agent antibody, qualitative or semi | gp | Y | $ | 18.34 |
| 86320 | serum immunoelectrophoresis | immunoelectrophoresis; serum | np | Y | $ | 31.75 |
| 86325 | other immunoelectrophoresis | immunoelectrophoresis; other fluids (eg, urine, cerebrospinal f | np | Y | $ | 31.67 |
| 86327 | immunoelectrophoresis assay | immunoelectrophoresis; crossed (2-dimensional assay) | np | Y | $ | 32.14 |
| 86329 | immunodiffusion | immunodiffusion; not elsewhere specified | np | Y | $ | 19.89 |
| 86331 | immunodiffusion ouchterlony | immunodiffusion; gel diffusion, qualitative (ouchterlony), each | np | Y | $ | 16.98 |
| 86332 | immune complex assay | immune complex assay | gp | Y | $ | 34.52 |
| 86334 | immunofix e-phoresis serum | immunofixation electrophoresis; serum | np | Y | $ | 31.64 |
| 86335 | immunofix e-phoresis/urine/csf | immunofixation electrophoresis; other fluids with concentration | np | Y | $ | 41.57 |
| 86336 | inhibin a | inhibin a | sp | Y | $ | 22.07 |
| 86337 | insulin antibodies | insulin antibodies | sp | Y | $ | 30.33 |
| 86340 | intrinsic factor antibody | intrinsic factor antibodies | sp | Y | $ | 21.35 |
| 86341 | islet cell antibody | islet cell antibody | sp | Y | $ | 28.02 |
| 86343 | leukocyte histamine release | leukocyte histamine release test (lhr) | sp | Y | $ | 17.65 |
| 86344 | leukocyte phagocytosis | leukocyte phagocytosis | sp | Y | $ | 11.31 |

Theranos Internal Only

Theranos Internal Only

| Code | Short Description | Full Description | Cat | Y/N | $ | Value |
|---|---|---|---|---|---|---|
| 86352 | cell function assay w/stim | cellular function assay involving stimulation (eg, mitogen or antge | sp | y | $ | 192.43 |
| 86353 | lymphocyte transformation | lymphocyte transformation, mitogen (phytomitogen) or antige | sp | y | $ | 69.44 |
| 86355 | b cells, total count | b cells, total count | sp | y | $ | 53.43 |
| 86356 | mononuclear cell antigen | mononuclear cell antigen, quantitative (eg, flow cytometry), ncsp | sp | y | $ | 37.92 |
| 86357 | nk cells total count | natural killer (nk) cells, total count | sp | y | $ | 53.43 |
| 86359 | t cells total count | t cells; total count | sp | y | $ | 53.43 |
| 86360 | t cell absolute count/ratio | t cells; absolute cd4 and cd8 count, including ratio | sp | y | $ | 66.55 |
| 86361 | t cell absolute count | t cells; absolute cd4 count | sp | y | $ | 37.92 |
| 86367 | stem cells total count | stem cells (ie, cd34), total count | sp | y | $ | 53.43 |
| 86376 | microsomal antibody | microsomal antibodies (eg, thyroid or liver-kidney), each | sp | y | $ | 20.61 |
| 86378 | migration inhibitory factor | migration inhibitory factor test (mif) | sp | y | $ | 27.88 |
| 86382 | neutralization test viral | neutralization test, viral | gp | y | $ | 23.95 |
| 86384 | nitroblue tetrazolium dye | nitroblue tetrazolium dye test (nbt) | sp | y | $ | 16.12 |
| 86386 | nuclear matrix protein 22 | nuclear matrix protein 22 (nmp22), qualitative | sp | y | $ | 22.61 |
| 86403 | particle agglutination test | particle agglutination; screen, each antibody | gp | y | $ | 14.44 |
| 86406 | particle agglutination test | particle agglutination; titer, each antibody | gp | y | $ | 15.07 |
| 86430 | rheumatoid factor test | rheumatoid factor; qualitative | sp | y | $ | 8.04 |
| 86431 | rheumatoid factor quant | rheumatoid factor; quantitative | sp | y | $ | 8.04 |
| 86480 | tb test cell immun measure | tuberculosis test, cell mediated immunity antigen response me sp | sp | y | $ | 87.79 |
| 86481 | tb ag response t cell susp | tuberculosis test, cell mediated immunity antigen response me sp | sp | y | $ | 106.12 |
| 86485 | skin test; candida | skin test; candida | np | n | | NA |
| 86486 | skin test nos antigen | skin test; unlisted antigen, each | np | n | | NA |
| 86490 | coccidioidomycosis skin test | skin test; coccidioidomycosis | np | n | | NA |
| 86510 | histoplasmosis skin test | skin test; histoplasmosis | np | n | | NA |
| 86580 | tb intradermal test | skin test; tuberculosis, intradermal | np | n | | NA |
| 86590 | streptokinase antibody | streptokinase, antibody | sp | y | $ | 15.64 |
| 86592 | syphilis test non-trep qual | syphilis test, non-treponemal antibody; qualitative (eg, vdrl, rpr gp | sp | y | $ | 6.05 |
| 86593 | syphilis test non-trep quant | syphilis test, non-treponemal antibody; quantitative | gp | y | $ | 6.23 |
| 86602 | antinomyces antibody | antibody; actinomyces | sp | y | $ | 14.42 |
| 86603 | adenovirus antibody | antibody; adenovirus | sp | y | $ | 18.23 |
| 86606 | aspergillus antibody | antibody; aspergillus | sp | y | $ | 21.33 |
| 86609 | bacterium antibody | antibody; bacterium, not elsewhere specified | sp | y | $ | 18.25 |
| 86611 | bartonella antibody | antibody; bartonella | sp | y | $ | 14.42 |
| 86612 | blastomyces antibody | antibody; blastomyces | sp | y | $ | 18.28 |
| 86615 | bordetella antibody | antibody; bordetella | sp | y | $ | 18.68 |
| 86617 | lyme disease antibody | antibody; borrelia burgdorferi (lyme disease) confirmatory test | sp | y | $ | 21.94 |
| 86618 | lyme disease antibody | antibody; borrelia burgdorferi (lyme disease) | sp | y | $ | 24.12 |

Theranos Internal Only

Theranos Internal Only

| Code | Label | Description | | | | Value |
|---|---|---|---|---|---|---|
| 86619 | borrelia antibody | antibody; borrelia (relapsing fever) | sp | y | $ | 18.95 |
| 86622 | brucella antibody | antibody; brucella | sp | y | $ | 12.65 |
| 86625 | campylobacter antibody | antibody; campylobacter | sp | y | $ | 18.58 |
| 86628 | candida antibody | antibody; candida | sp | y | $ | 17.01 |
| 86631 | chlamydia antibody | antibody; chlamydia | sp | y | $ | 16.75 |
| 86632 | chlamydia igm antibody | antibody; chlamydia, igm | sp | y | $ | 17.97 |
| 86635 | coccidioides antibody | antibody; coccidioides | sp | y | $ | 16.25 |
| 86638 | q fever antibody | antibody; coxiella burnetii (q fever) | sp | y | $ | 17.18 |
| 86641 | cryptococcus antibody | antibody; cryptococcus | sp | y | $ | 20.42 |
| 86644 | cmv antibody | antibody; cytomegalovirus (cmv) | sp | y | $ | 20.39 |
| 86645 | cmv antibody igm | antibody; cytomegalovirus (cmv), igm | sp | y | $ | 23.86 |
| 86648 | diphtheria antibody | antibody; diphtheria | sp | y | $ | 21.54 |
| 86651 | encephalitis antibody | antibody; encephalitis, california (la crosse) | sp | y | $ | 18.68 |
| 86652 | encephalitis antibody | antibody; encephalitis, eastern equine | sp | y | $ | 18.68 |
| 86653 | encephalitis antibody | antibody; encephalitis, st. louis | sp | y | $ | 18.68 |
| 86654 | encephalitis antibody | antibody; encephalitis, western equine | sp | y | $ | 18.68 |
| 86658 | enterovirus antibody | antibody; enterovirus (eg, coxsackie, echo, polio) | sp | y | $ | 18.46 |
| 86663 | epstein-barr antibody | antibody; epstein-barr (eb) virus, early antigen (ea) | sp | y | $ | 18.58 |
| 86664 | epstein-barr antibody | antibody; epstein-barr (eb) virus, nuclear antigen (ebna) | sp | y | $ | 21.67 |
| 86665 | epstein-barr antibody | antibody; epstein-barr (eb) virus, viral capsid (vca) | sp | y | $ | 25.69 |
| 86666 | ehrlichia antibody | antibody; ehrlichia | sp | y | $ | 14.42 |
| 86668 | francisella tularensis | antibody; francisella tularensis | sp | y | $ | 14.73 |
| 86671 | fungus antibody | antibody; fungus, not elsewhere specified | sp | y | $ | 17.36 |
| 86674 | giardia lamblia antibody | antibody; giardia lamblia | sp | y | $ | 20.85 |
| 86677 | helicobacter pylori | antibody; helicobacter pylori | sp | y | $ | 20.56 |
| 86682 | helminth antibody | antibody; helminth, not elsewhere specified | sp | y | $ | 18.43 |
| 86684 | hemophilus influenza | antibody; haemophilus influenza | sp | y | $ | 22.44 |
| 86687 | htlv-i antibody | antibody; htlv-i | sp | y | $ | 11.88 |
| 86688 | htlv-ii antibody | antibody; htlv-ii | sp | y | $ | 19.84 |
| 86689 | htlv/hiv confirmatory test | antibody; htlv or hiv antibody, confirmatory test (eg, western blot) | sp | y | $ | 27.41 |
| 86692 | hepatitis, delta agent | antibody; hepatitis, delta agent | sp | y | $ | 24.31 |
| 86694 | herpes simplex test | antibody; herpes simplex, non-specific type test | sp | y | $ | 20.39 |
| 86695 | herpes simplex test | antibody; herpes simplex, type 1 | sp | y | $ | 18.68 |
| 86696 | herpes simplex type 2 | antibody; herpes simplex, type 2 | sp | y | $ | 27.41 |
| 86698 | histoplasma | antibody; histoplasma | sp | y | $ | 17.71 |
| 86701 | hiv-1 | antibody; hiv-1 | sp | y | $ | 12.58 |
| 86702 | hiv-2 | antibody; hiv-2 | sp | y | | 19.14 |

Theranos Internal Only

Theranos Internal Only

| | | | | | | |
|---|---|---|---|---|---|---|
| 86703 | hiv-1/hiv-2 single result | antibody; hiv-1 and hiv-2, single result | sp | y | $ | 19.43 |
| 86704 | hep b core antibody total | hepatitis b core antibody (hbcab); total | sp | y | $ | 17.07 |
| 86705 | hep b core antibody igm | hepatitis b core antibody (hbcab); igm antibody | sp | y | $ | 16.67 |
| 86706 | hep b surface antibody | hepatitis b surface antibody (hbsab) | sp | y | $ | 15.21 |
| 86707 | hep be antibody | hepatitis be antibody (hbeab) | sp | y | $ | 16.38 |
| 86708 | hep a antibody total | hepatitis a antibody (haab); total | sp | y | $ | 17.55 |
| 86709 | hep a antibody igm | hepatitis a antibody (haab); igm antibody | sp | y | $ | 15.95 |
| 86710 | influenza virus antibody | antibody; influenza virus | sp | y | $ | 19.20 |
| 86713 | legionella antibody | antibody; legionella | sp | y | $ | 21.67 |
| 86717 | leishmania antibody | antibody; leishmania | sp | y | $ | 17.35 |
| 86720 | leptospira antibody | antibody; leptospira | sp | y | $ | 18.68 |
| 86723 | listeria monocytogenes ab | antibody; listeria monocytogenes | sp | y | $ | 18.68 |
| 86727 | lymph choriomeningitis ab | antibody; lymphocytic choriomeningitis | sp | y | $ | 18.23 |
| 86729 | lympho venereum antibody | antibody; lymphogranuloma venereum | sp | y | $ | 16.92 |
| 86732 | mucormycosis antibody | antibody; mucormycosis | sp | y | $ | 18.68 |
| 86735 | mumps antibody | antibody; mumps | sp | y | $ | 18.49 |
| 86738 | mycoplasma antibody | antibody; mycoplasma | sp | y | $ | 18.76 |
| 86741 | neisseria meningitidis | antibody; neisseria meningitidis | pp | y | $ | 18.68 |
| 86744 | nocardia antibody | antibody; nocardia | sp | y | $ | 18.68 |
| 86747 | parvovirus antibody | antibody; parvovirus | sp | y | $ | 21.30 |
| 86750 | malaria antibody | antibody; plasmodium (malaria) | sp | y | $ | 18.68 |
| 86753 | protozoa antibody nos | antibody; protozoa, not elsewhere specified | sp | y | $ | 17.55 |
| 86756 | respiratory virus antibody | antibody; respiratory syncytial virus | sp | y | $ | 18.26 |
| 86757 | rickettsia antibody | antibody; rickettsia | sp | y | $ | 27.41 |
| 86759 | rotavirus antibody | antibody; rotavirus | sp | y | $ | 18.68 |
| 86762 | rubella antibody | antibody; rubella | sp | y | $ | 20.39 |
| 86765 | rubeola antibody | antibody; rubeola | sp | y | $ | 18.25 |
| 86768 | salmonella antibody | antibody; salmonella | sp | y | $ | 18.68 |
| 86771 | shigella antibody | antibody; shigella | sp | y | $ | 18.68 |
| 86774 | tetanus antibody | antibody; tetanus | sp | y | $ | 20.96 |
| 86777 | toxoplasma antibody | antibody; toxoplasma | sp | y | $ | 20.39 |
| 86778 | toxoplasma antibody igm | antibody; toxoplasma, igm | sp | y | $ | 20.40 |
| 86780 | treponema pallidum | antibody; treponema pallidum | sp | y | $ | 18.75 |
| 86781 | not found on codemap | #N/A | np | n | | NA |
| 86784 | trichinella antibody | antibody; trichinella | sp | y | $ | 17.80 |
| 86787 | varicella-zoster antibody | antibody; varicella-zoster | sp | y | $ | 18.25 |
| 86788 | west nile virus ab igm | antibody; west nile virus, igm | sp | y | $ | 23.86 |

Theranos Internal Only

| Code | Name | Description | Type | Y/n | $ | Price |
|---|---|---|---|---|---|---|
| 86789 | west nile virus antibody | antibody; west nile virus | sp | Y | $ | 20.39 |
| 86790 | virus antibody nos | antibody; virus, not elsewhere specified | gp | Y | $ | 18.25 |
| 86793 | yersinia antibody | antibody; yersinia | sp | Y | $ | 18.68 |
| 86800 | thyroglobulin antibody | thyroglobulin antibody | sp | Y | $ | 22.53 |
| 86803 | hepatitis c ab test | hepatitis c antibody; | sp | Y | $ | 20.22 |
| 86804 | hep c ab test confirm | hepatitis c antibody; confirmatory test (eg, immunoblot) | sp | Y | $ | 21.94 |
| 86805 | lymphocytotoxicity assay | lymphocytotoxicity assay, visual crossmatch; with titration | sp | Y | $ | 74.06 |
| 86806 | lymphocytotoxicity assay | lymphocytotoxicity assay, visual crossmatch; without titration | sp | Y | $ | 67.41 |
| 86807 | cytotoxic antibody screening | serum screening for cytotoxic percent reactive antibody (pra); sp | sp | Y | $ | 56.05 |
| 86808 | cytotoxic antibody screening | serum screening for cytotoxic percent reactive antibody (pra); sp | sp | Y | $ | 42.04 |
| 86812 | hla typing a b or c | hla typing; a, b, or c (eg, a10, b7, b27), single antigen | sp | Y | $ | 36.56 |
| 86813 | hla typing a b or c | hla typing; a, b, or c, multiple antigens | gp | Y | $ | 82.14 |
| 86816 | hla typing dr/dq | hla typing; dr/dq, single antigen | gp | Y | $ | 39.46 |
| 86817 | hla typing dr/dq | hla typing; dr/dq, multiple antigens | gp | Y | $ | 91.20 |
| 86821 | lymphocyte culture mixed | hla typing; lymphocyte culture, mixed (mlc) | gp | Y | $ | 79.97 |
| 86822 | lymphocyte culture primed | hla typing; lymphocyte culture, primed (plc) | gp | Y | $ | 51.78 |
| 86825 | hla x-match non-cytotoxic | human leukocyte antigen (hla) crossmatch, non-cytotoxic (eg, s gp | gp | Y | $ | 113.76 |
| 86826 | hla x-match noncytotoxic addl | human leukocyte antigen (hla) crossmatch, non-cytotoxic (eg, s gp | gp | Y | $ | 37.92 |
| 86849 | immunology blood process | unlisted immunology procedure | gp | n | | NA |
| 86850 | rbc antibody screen | antibody screen, rbc, each serum technique | gp | n | | NA |
| 86860 | rbc antibody elution | antibody elution (rbc), each elution | gp | n | | NA |
| 86870 | rbc antibody identification | antibody identification, rbc antibodies, each panel for each seru gp | gp | n | | NA |
| 86880 | coombs test direct | antihuman globulin test (coombs test); direct, each antiserum | sp | Y | $ | 7.61 |
| 86885 | coombs test indirect qual | antihuman globulin test (coombs test); indirect, qualitative, ea | gp | Y | $ | 8.11 |
| 86886 | coombs test indirect titer | antihuman globulin test (coombs test); indirect, each antibody | gp | Y | $ | 7.33 |
| 86890 | autologous blood process | autologous blood or component, collection processing and stor np | np | n | | NA |
| 86891 | autologous blood op salvage | autologous blood or component, collection processing and stor np | np | n | | NA |
| 86900 | blood typing abo | blood typing; abo | sp | Y | $ | 4.23 |
| 86901 | blood typing rh (d) | blood typing; rh (d) | sp | Y | $ | 4.23 |
| 86902 | blood type antigen donor ea | blood typing; antigen testing of donor blood using reagent seru sp | sp | Y | $ | 5.42 |
| 86903 | Blood typing, antigen screen | Blood typing; antigen screening for compatible blood unit using gp | gp | n | | NA |
| 86904 | blood typing patient serum | blood typing; antigen screening for compatible unit using patie gp | gp | Y | $ | 13.47 |
| 86905 | blood typing rbc antigens | blood typing; rbc antigens, other than abo or rh (d), each | gp | Y | $ | 5.42 |
| 86906 | blood typing rh phenotype | blood typing; rh phenotyping, complete | gp | Y | $ | 10.98 |
| 86910 | blood typing paternity test | blood typing; for paternity testing, per individual; abo, rh and n gp | gp | n | | NA |
| 86911 | blood typing antigen system | blood typing; for paternity testing, per individual; each additior gp | gp | n | | NA |
| 86920 | compatibility test spin | compatibility test each unit; immediate spin technique | np | n | | NA |

Theranos Internal Only

Theranos Internal Only

| Code | Short Description | Long Description | | | | |
|---|---|---|---|---|---|---|
| 86921 | compatibility test incubate | compatibility test each unit; incubation technique | np | n | | NA |
| 86922 | compatibility test antiglob | compatibility test each unit; antiglobulin technique | np | n | | NA |
| 86923 | compatibility test electric | compatibility test each unit; electronic | np | n | | NA |
| 86927 | plasma fresh frozen | fresh frozen plasma, thawing, each unit | np | n | | NA |
| 86930 | frozen blood prep | frozen blood, each unit; freezing (includes preparation) | np | n | | NA |
| 86931 | frozen blood thaw | frozen blood, each unit; thawing | np | n | | NA |
| 86932 | frozen blood freeze/thaw | frozen blood, each unit; freezing (includes preparation) and thaw | sp | n | | NA |
| 86940 | hemolysins/agglutinins auto | hemolysins and agglutinins; auto, screen, each | sp | y | $ | 11.61 |
| 86941 | hemolysins/agglutinins | hemolysins and agglutinins; incubated | sp | y | $ | 17.15 |
| 86945 | blood product/irradiation | irradiation of blood product, each unit | np | n | | NA |
| 86950 | leukocyte transfusion | leukocyte transfusion | np | n | | NA |
| 86960 | vol reduction of blood/prod | volume reduction of blood or blood product (eg, red blood cell | np | n | | NA |
| 86965 | pooling platelets | pooling of platelets or other blood products | np | n | | NA |
| 86970 | rbc pretreatment | pretreatment of rbcs for use in rbc antibody detection, identifi | gp | n | | NA |
| 86971 | rbc pretreatment | pretreatment of rbcs for use in rbc antibody detection, identifi | gp | n | | NA |
| 86972 | rbc pretreatment | pretreatment of rbcs for use in rbc antibody detection, identifi | gp | n | | NA |
| 86975 | rbc pretreatment serum | pretreatment of serum for use in rbc antibody identification; in | gp | n | | NA |
| 86976 | rbc pretreatment serum | pretreatment of serum for use in rbc antibody identification; by | gp | n | | NA |
| 86977 | rbc pretreatment serum | pretreatment of serum for use in rbc antibody identification; in | gp | n | | NA |
| 86978 | rbc pretreatment serum | pretreatment of serum for use in rbc antibody identification; by | gp | n | | NA |
| 86985 | split blood or products | splitting of blood or blood products, each unit | np | n | | NA |
| 86999 | transfusion procedure | unlisted transfusion medicine procedure | np | n | | NA |
| 87001 | small animal inoculation | animal inoculation, small animal; with observation | np | n | | NA |
| 87003 | small animal inoculation | animal inoculation, small animal; with observation and dissecti | np | y | $ | 18.71 |
| 87015 | specimen concentration | concentration (any type), for infectious agents | gp | y | $ | 23.84 |
| 87040 | blood culture for bacteria | culture, bacterial; blood, aerobic, with isolation and presumpti | gp | y | $ | 9.46 |
| 87045 | feces culture bacteria | culture, bacterial; stool, aerobic, with isolation and preliminary | gp | y | $ | 14.62 |
| 87046 | stool cultr bacteria each | culture, bacterial; stool, aerobic, additional pathogens, isolatio | gp | y | $ | 13.36 |
| 87070 | culture bacteria other | culture, bacterial; any other source except urine, blood or stoo | gp | y | $ | 13.36 |
| 87071 | culture bacteri aerobic othr | culture, bacterial; quantitative, aerobic with isolation and pres | gp | y | $ | 12.20 |
| 87073 | culture bacteria anaerobic | culture, bacterial; quantitative, anaerobic with isolation and pr | gp | y | $ | 13.36 |
| 87075 | cultr bacteria except blood | culture, bacterial; any source, except blood, anaerobic with iso | gp | y | $ | 13.40 |
| 87076 | culture anaerobe ident each | culture, bacterial; anaerobic isolate, additional methods requir | gp | y | $ | 11.45 |
| 87077 | culture aerobic identify | culture, bacterial; aerobic isolate, additional methods required | gp | y | $ | 11.45 |
| 87081 | culture screen only | culture, presumptive, pathogenic organisms, screening only; | gp | y | $ | 9.39 |
| 87084 | culture of specimen by kit | culture, presumptive, pathogenic organisms, screening only, wi | gp | y | $ | 12.20 |
| 87086 | urine culture/colony count | culture, bacterial; quantitative colony count, urine | gp | y | $ | 11.43 |

Theranos Internal Only

Theranos Internal Only

| Code | Name | Description | Type | | | Amount |
|---|---|---|---|---|---|---|
| 87088 | urine bacteria culture | culture, bacterial; with isolation and presumptive identification | gp | Y | $ | 11.47 |
| 87101 | skin fungi culture | culture, fungi (mold or yeast) isolation, with presumptive ident | gp | Y | $ | 10.93 |
| 87102 | fungus isolation culture | culture, fungi (mold or yeast) isolation, with presumptive ident | gp | Y | $ | 11.90 |
| 87103 | blood fungus culture | culture, fungi (mold or yeast) isolation, with presumptive ident | gp | Y | $ | 12.77 |
| 87106 | fungi identification yeast | culture, fungi, definitive identification, each organism; yeast | gp | Y | $ | 14.62 |
| 87107 | fungi identification mold | culture, fungi, definitive identification, each organism; mold | gp | Y | $ | 14.62 |
| 87109 | mycoplasma | culture, mycoplasma, any source | gp | Y | $ | 21.79 |
| 87110 | chlamydia culture | culture, chlamydia, any source | gp | Y | $ | 27.75 |
| 87116 | mycobacteria culture | culture, tubercle or other acid-fast bacilli (eg, tb, afb, mycobact) | gp | Y | $ | 15.30 |
| 87118 | mycobacteria identification | culture, mycobacterial; definitive identification, each isolate | gp | Y | $ | 15.50 |
| 87140 | culture type immun/fluoresc | culture, typing, immunofluorescent method, each antiserum | gp | Y | $ | 7.90 |
| 87143 | culture typing glc/hplc | culture, typing, gas liquid chromatography (glc) or high pressur | gp | Y | $ | 17.75 |
| 87147 | culture type immunologic | culture, typing, immunologic method, other than immunofluor | gp | Y | $ | 7.33 |
| 87149 | dna/rna direct probe | culture, typing, identification by nucleic acid (dna or rna) probe | gp | Y | $ | 28.40 |
| 87150 | dna/rna amplified probe | culture, typing, identification by nucleic acid (dna or rna) probe | gp | Y | $ | 49.71 |
| 87152 | culture type pulse field gel | culture, typing, identification by pulse field gel typing | gp | Y | $ | 7.40 |
| 87153 | dna/rna sequencing | culture, typing, identification by nucleic acid sequencing metho | gp | Y | $ | 163.39 |
| 87158 | culture typing added method | culture, typing, other methods | gp | Y | $ | 7.40 |
| 87164 | dark field examination | dark field examination, any source (eg, penile, vaginal, oral, skin) | gp | Y | $ | 15.21 |
| 87166 | dark field examination | dark field examination, any source (eg, penile, vaginal, oral, skin) | gp | Y | $ | 16.00 |
| 87168 | macroscopic exam arthropod | macroscopic examination; arthropod | np | Y | $ | 6.05 |
| 87169 | macroscopic exam parasite | macroscopic examination; parasite | np | Y | $ | 6.05 |
| 87172 | pinworm exam | pinworm exam (eg, cellophane tape prep) | np | Y | $ | 6.05 |
| 87176 | tissue homogenization cultr | homogenization, tissue, for culture | gp | Y | $ | 8.33 |
| 87177 | ova and parasites smears | ova and parasites, direct smears, concentration and identificati | gp | Y | $ | 12.60 |
| 87181 | microbe susceptible diffuse | susceptibility studies, antimicrobial agent; agar diffusion metho | gp | Y | $ | 6.73 |
| 87184 | microbe susceptible disk | susceptibility studies, antimicrobial agent; disk method, per pla | gp | Y | $ | 9.78 |
| 87185 | microbe susceptible enzyme | susceptibility studies, antimicrobial agent; enzyme detection (e | gp | Y | $ | 6.73 |
| 87186 | microbe susceptible mic | susceptibility studies, antimicrobial agent; microdilution or ag | gp | Y | $ | 12.25 |
| 87187 | microbe susceptible mic | susceptibility studies, antimicrobial agent; microdilution or ag | gp | Y | $ | 14.68 |
| 87188 | microbe suscept macrobroth | susceptibility studies, antimicrobial agent; macrobroth dilution | gp | Y | $ | 9.40 |
| 87190 | microbe suscept mycobacteri | susceptibility studies, antimicrobial agent; mycobacteria, propo | gp | Y | $ | 8.01 |
| 87197 | bactericidal level serum | serum bactericidal titer (schlicter test) | gp | Y | $ | 21.28 |
| 87205 | smear gram stain | smear, primary source with interpretation; gram or giemsa stai | np | Y | $ | 6.05 |
| 87206 | smear fluorescent/acid stai | smear, primary source with interpretation; fluorescent and/or | np | Y | $ | 7.61 |
| 87207 | smear special stain | smear, primary source with interpretation; special stain for incl | np | Y | $ | 8.49 |
| 87209 | smear complex stain | smear, primary source with interpretation; complex special sta | np | Y | $ | 25.46 |

| Code | Description | Detail | | | Value |
|---|---|---|---|---|---|
| 87210 | smear wet mount saline/ink | smear, primary source with interpretation; wet mount for infec np | y | $ | 6.05 |
| 87220 | tissue exam for fungi | tissue examination by koh slide of samples from skin, hair, or n np | y | $ | 6.05 |
| 87230 | assay toxin or antitoxin | toxin or antitoxin assay, tissue culture (eg, clostridium difficile t gp | y | $ | 27.96 |
| 87250 | virus inoculate eggs/animal | virus isolation; inoculation of embryonated eggs, or small anim np | y | $ | 27.70 |
| 87252 | virus inoculate tissue | virus isolation; tissue culture inoculation, observation, and pre np | y | $ | 36.92 |
| 87253 | virus inoculate tissue addl | virus isolation, tissue culture, additional studies or definitive id np | y | $ | 28.61 |
| 87254 | virus inoculation shell via | virus isolation, centrifuge enhanced (shell vial) technique, inclu np | y | $ | 27.70 |
| 87255 | genet virus isolate hsv | virus isolation, including identification by non-immunologic me gp | y | $ | 47.97 |
| 87260 | adenovirus ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87265 | pertussis ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87267 | enterovirus antibody difa | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87269 | giardia ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87270 | chlamydia trachomatis ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87271 | cytomegalovirus difa | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87272 | cryptosporidium ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87273 | herpes simplex 2 ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87274 | herpes simplex 1 ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87275 | influenza b ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87276 | influenza a ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87277 | legionella micdadei ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87278 | legion pneumophila ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87279 | parainfluenza ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87280 | respiratory syncytial ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87281 | pneumocystis carinii ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87283 | rubeola ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87285 | treponema pallidum ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87290 | varicella zoster ag if | infectious agent antigen detection by immunofluorescent techi sp | y | $ | 16.99 |
| 87299 | antibody detection nos if | infectious agent antigen detection by immunofluorescent techi gp | y | $ | 16.99 |
| 87300 | ag detection polyval if | infectious agent antigen detection by immunofluorescent techi gp | y | $ | 16.99 |
| 87301 | adenovirus ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87305 | aspergillus ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87320 | chylmid trach ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87324 | clostridium ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87327 | cryptococcus neoform ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87328 | cryptosporidium ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87329 | giardia ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87332 | cytomegalovirus ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |

Theranos Internal Only

Theranos Internal Only

| 87335 | e coli 0157 ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87336 | entamoeb hist dispr ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87337 | entamoeb hist group ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87338 | hpylori stool eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 20.37 |
| 87339 | h pylori ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87340 | hepatitis b surface ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 14.63 |
| 87341 | hepatitis b surface ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 14.63 |
| 87350 | hepatitis be ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.32 |
| 87380 | hepatitis delta ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 23.25 |
| 87385 | histoplasma capsul ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87389 | hiv-1 ag w/hiv-1 & hiv-2 ab | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 34.12 |
| 87390 | hiv-1 ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 24.99 |
| 87391 | hiv-2 ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 24.99 |
| 87400 | influenza a/b ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87420 | resp syncytial ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87425 | rotavirus ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87427 | shiga-like toxin ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87430 | strep a ag eia | infectious agent antigen detection by enzyme immunoassay te sp | y | $ | 16.99 |
| 87449 | ag detect nos eia mult | infectious agent antigen detection by enzyme immunoassay te gp | y | $ | 16.99 |
| 87450 | ag detect nos eia single | infectious agent antigen detection by enzyme immunoassay te gp | y | $ | 13.58 |
| 87451 | ag detect polyval eia mult | infectious agent antigen detection by enzyme immunoassay te gp | y | $ | 13.58 |
| 87470 | bartonella dna dir probe | infectious agent detection by nucleic acid (dna or rna); bartone sp | y | $ | 28.40 |
| 87471 | bartonella dna amp probe | infectious agent detection by nucleic acid (dna or rna); bartone sp | y | $ | 49.71 |
| 87472 | bartonella dna quant | infectious agent detection by nucleic acid (dna or rna); bartone sp | y | $ | 60.67 |
| 87475 | lyme dis dna dir probe | infectious agent detection by nucleic acid (dna or rna); borrelia sp | y | $ | 28.40 |
| 87476 | lyme dis dna amp probe | infectious agent detection by nucleic acid (dna or rna); borrelia sp | y | $ | 49.71 |
| 87477 | lyme dis dna quant | infectious agent detection by nucleic acid (dna or rna); borrelia sp | y | $ | 60.67 |
| 87480 | candida dna dir probe | infectious agent detection by nucleic acid (dna or rna); candida sp | y | $ | 28.40 |
| 87481 | candida dna amp probe | infectious agent detection by nucleic acid (dna or rna); candida sp | y | $ | 49.71 |
| 87482 | candida dna quant | infectious agent detection by nucleic acid (dna or rna); candida sp | y | $ | 59.13 |
| 87485 | chylmd pneum dna dir probe | infectious agent detection by nucleic acid (dna or rna); chlamyc sp | y | $ | 28.40 |
| 87486 | chylmd pneum dna amp probe | infectious agent detection by nucleic acid (dna or rna); chlamyc sp | y | $ | 49.71 |
| 87487 | chylmd pneum dna quant | infectious agent detection by nucleic acid (dna or rna); chlamyc sp | y | $ | 60.67 |
| 87490 | chylmd trach dna dir probe | infectious agent detection by nucleic acid (dna or rna); chlamyc sp | y | $ | 28.40 |
| 87491 | chylmd trach dna amp probe | infectious agent detection by nucleic acid (dna or rna); chlamyc sp | y | $ | 49.71 |
| 87492 | chylmd trach dna quant | infectious agent detection by nucleic acid (dna or rna); chlamyc sp | y | $ | 49.51 |
| 87493 | c diff amplified probe | infectious agent detection by nucleic acid (dna or rna); clostrid sp | y | $ | 49.71 |

Theranos Internal Only

ER-13912

| Code | Description | Detail | | | Price |
|---|---|---|---|---|---|
| 87495 | cytomeg dna dir probe | infectious agent detection by nucleic acid (dna or rna); cytomeg sp | Y | $ | 28.40 |
| 87496 | cytomeg dna amp probe | infectious agent detection by nucleic acid (dna or rna); cytomeg sp | Y | $ | 49.71 |
| 87497 | cytomeg dna quant | infectious agent detection by nucleic acid (dna or rna); cytomeg sp | Y | $ | 60.67 |
| 87498 | enterovirus dna amp probe | infectious agent detection by nucleic acid (dna or rna); enterov sp | Y | $ | 49.71 |
| 87500 | vancomycin dna amp probe | infectious agent detection by nucleic acid (dna or rna); vancom sp | Y | $ | 49.71 |
| 87501 | influenza dna amp prob 1+ | infectious agent detection by nucleic acid (dna or rna); influenz sp | Y | $ | 72.68 |
| 87502 | influenza dna amp probe | infectious agent detection by nucleic acid (dna or rna); influenz sp | Y | $ | 120.52 |
| 87503 | influenza dna amp prob addl | infectious agent detection by nucleic acid (dna or rna); influenz sp | Y | $ | 29.42 |
| 87510 | gardner vag dna dir probe | infectious agent detection by nucleic acid (dna or rna); gardner sp | Y | $ | 28.40 |
| 87511 | gardner vag dna amp probe | infectious agent detection by nucleic acid (dna or rna); gardner sp | Y | $ | 49.71 |
| 87512 | gardner vag dna quant | infectious agent detection by nucleic acid (dna or rna); gardner sp | Y | $ | 59.13 |
| 87515 | hepatitis b dna dir probe | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 28.40 |
| 87516 | hepatitis b dna amp probe | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 49.71 |
| 87517 | hepatitis b dna quant | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 60.67 |
| 87520 | hepatitis c rna dir probe | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 28.40 |
| 87521 | hepatitis c rna amp probe | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 49.71 |
| 87522 | hepatitis c rna quant | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 60.67 |
| 87525 | hepatitis g dna dir probe | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 28.40 |
| 87526 | hepatitis g dna amp probe | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 49.71 |
| 87527 | hepatitis g dna quant | infectious agent detection by nucleic acid (dna or rna); hepatiti sp | Y | $ | 59.13 |
| 87528 | hsv dna dir probe | infectious agent detection by nucleic acid (dna or rna); herpes sp | Y | $ | 28.40 |
| 87529 | hsv dna amp probe | infectious agent detection by nucleic acid (dna or rna); herpes ! sp | Y | $ | 49.71 |
| 87530 | hsv dna quant | infectious agent detection by nucleic acid (dna or rna); herpes sp | Y | $ | 60.67 |
| 87531 | hhv-6 dna dir probe | infectious agent detection by nucleic acid (dna or rna); herpes sp | Y | $ | 28.40 |
| 87532 | hhv-6 dna amp probe | infectious agent detection by nucleic acid (dna or rna); herpes sp | Y | $ | 49.71 |
| 87533 | hhv-6 dna quant | infectious agent detection by nucleic acid (dna or rna); herpes sp | Y | $ | 59.13 |
| 87534 | hiv-1 dna dir probe | infectious agent detection by nucleic acid (dna or rna); hiv-1, di sp | Y | $ | 28.40 |
| 87535 | hiv-1 dna amp probe | infectious agent detection by nucleic acid (dna or rna); hiv-1, ar sp | Y | $ | 49.71 |
| 87536 | hiv-1 dna quant | infectious agent detection by nucleic acid (dna or rna); hiv-1, qi sp | Y | $ | 120.52 |
| 87537 | hiv-2 dna dir probe | infectious agent detection by nucleic acid (dna or rna); hiv-2, di sp | Y | $ | 28.40 |
| 87538 | hiv-2 dna amp probe | infectious agent detection by nucleic acid (dna or rna); hiv-2, ar sp | Y | $ | 49.71 |
| 87539 | hiv-2 dna quant | infectious agent detection by nucleic acid (dna or rna); hiv-2, qi sp | Y | $ | 60.67 |
| 87540 | legion pneumo dna prob | infectious agent detection by nucleic acid (dna or rna); legionel sp | Y | $ | 28.40 |
| 87541 | legion pneumo dna amp prob | infectious agent detection by nucleic acid (dna or rna); legionel sp | Y | $ | 49.71 |
| 87542 | legion pneumo dna quant | infectious agent detection by nucleic acid (dna or rna); legionel sp | Y | $ | 59.13 |
| 87550 | mycobacteria dna dir probe | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 28.40 |
| 87551 | mycobacteria dna amp probe | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 49.71 |

Theranos Internal Only

Theranos Internal Only

| Code | Short description | Long description | | | Price |
|---|---|---|---|---|---|
| 87552 | mycobacteria dna quant | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 60.67 |
| 87555 | m.tuberculo dna dir probe | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 28.40 |
| 87556 | m.tuberculo dna amp probe | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 49.71 |
| 87557 | m.tuberculo dna quant | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 60.67 |
| 87560 | m.avium-intra dna dir prob | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 28.40 |
| 87561 | m.avium-intra dna amp prob | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 49.71 |
| 87562 | m.avium-intra dna quant | infectious agent detection by nucleic acid (dna or rna); mycoba sp | Y | $ | 60.67 |
| 87580 | m.pneumon dna dir probe | infectious agent detection by nucleic acid (dna or rna); mycopli sp | Y | $ | 28.40 |
| 87581 | m.pneumon dna amp probe | infectious agent detection by nucleic acid (dna or rna); mycopli sp | Y | $ | 49.71 |
| 87582 | m.pneumon dna quant | infectious agent detection by nucleic acid (dna or rna); mycopli sp | Y | $ | 59.13 |
| 87590 | n.gonorrhoeae dna dir prob | infectious agent detection by nucleic acid (dna or rna); neiseri sp | Y | $ | 28.40 |
| 87591 | n.gonorrhoeae dna amp prob | infectious agent detection by nucleic acid (dna or rna); neiseri sp | Y | $ | 49.71 |
| 87592 | n.gonorrhoeae dna quant | infectious agent detection by nucleic acid (dna or rna); neiseri sp | Y | $ | 60.67 |
| 87620 | hpv dna dir probe | infectious agent detection by nucleic acid (dna or rna); papillo sp | Y | $ | 28.40 |
| 87621 | hpv dna amp probe | infectious agent detection by nucleic acid (dna or rna); papillo sp | Y | $ | 49.71 |
| 87622 | hpv dna quant | infectious agent detection by nucleic acid (dna or rna); papillo sp | Y | $ | 59.13 |
| 87640 | staph a dna amp probe | infectious agent detection by nucleic acid (dna or rna); staphyl sp | Y | $ | 49.71 |
| 87641 | mr-staph dna amp probe | infectious agent detection by nucleic acid (dna or rna); staphyl sp | Y | $ | 49.71 |
| 87650 | strep a dna dir probe | infectious agent detection by nucleic acid (dna or rna); streptoc sp | Y | $ | 28.40 |
| 87651 | strep a dna amp probe | infectious agent detection by nucleic acid (dna or rna); streptoc sp | Y | $ | 49.71 |
| 87652 | strep a dna quant | infectious agent detection by nucleic acid (dna or rna); streptoc sp | Y | $ | 59.13 |
| 87653 | strep b dna amp probe | infectious agent detection by nucleic acid (dna or rna); streptoc sp | Y | $ | 49.71 |
| 87660 | trichomonas vagin dir probe | infectious agent detection by nucleic acid (dna or rna); trichom sp | Y | $ | 28.40 |
| 87797 | detect agent nos dna dir | infectious agent detection by nucleic acid (dna or rna), not othe gp | Y | $ | 28.40 |
| 87798 | detect agent nos dna amp | infectious agent detection by nucleic acid (dna or rna), not othe gp | Y | $ | 49.71 |
| 87799 | detect agent nos dna quant | infectious agent detection by nucleic acid (dna or rna), not othe gp | Y | $ | 60.67 |
| 87800 | detect agnt mult dna direc | infectious agent detection by nucleic acid (dna or rna), multiple gp | Y | $ | 56.81 |
| 87801 | detect agnt mult dna ampli | infectious agent detection by nucleic acid (dna or rna), multiple gp | Y | $ | 99.42 |
| 87802 | strep b assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87803 | clostridium toxin a w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87804 | influenza assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87807 | rsv assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87808 | trichomonas assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87809 | adenovirus assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87810 | chylmd trach assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87850 | n. gonorrhoeae assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |
| 87880 | strep a assay w/optic | infectious agent antigen detection by immunoassay with direct sp | Y | $ | 16.99 |

| Code | Short Descriptor | Full Descriptor | | | |
|---|---|---|---|---|---|
| 87899 | agent nos assay w/optic | infectious agent antigen detection by immunoassay with direct gp | y | $ | 16.99 |
| 87900 | phenotype infect agent drug | infectious agent drug susceptibility phenotype prediction using sp | y | $ | 184.62 |
| 87901 | genotype dna hiv reverse t | infectious agent genotype analysis by nucleic acid (dna or rna); sp | y | $ | 364.64 |
| 87902 | genotype dna hepatitis c | infectious agent genotype analysis by nucleic acid (dna or rna); sp | y | $ | 364.64 |
| 87903 | phenotype dna hiv w/culture | infectious agent phenotype analysis by nucleic acid (dna or rna sp | y | $ | 692.10 |
| 87904 | phenotype dna hiv w/clt add | infectious agent phenotype analysis by nucleic acid (dna or rna sp | y | $ | 36.92 |
| 87905 | sialidase enzyme assay | infectious agent enzymatic activity other than virus (eg, sialidas sp | y | $ | 17.31 |
| 87906 | genotype dna hiv reverse t | infectious agent genotype analysis by nucleic acid (dna or rna); sp | y | $ | 182.32 |
| 87999 | microbiology procedure | unlisted microbiology procedure np | n | | NA |
| 88000 | autopsy (necropsy) gross | necropsy (autopsy), gross examination only, without cns np | n | | NA |
| 88005 | autopsy (necropsy) gross | necropsy (autopsy), gross examination only, with brain np | n | | NA |
| 88007 | autopsy (necropsy) gross | necropsy (autopsy), gross examination only, with brain and spin np | n | | NA |
| 88012 | autopsy (necropsy) gross | necropsy (autopsy), gross examination only, infant with brain np | n | | NA |
| 88014 | autopsy (necropsy) gross | necropsy (autopsy), gross examination only, stillborn or newbo np | n | | NA |
| 88016 | autopsy (necropsy) gross | necropsy (autopsy), gross examination only, macerated stillbor np | n | | NA |
| 88020 | autopsy (necropsy) complete | necropsy (autopsy), gross and microscopic; without cns np | n | | NA |
| 88025 | autopsy (necropsy) complete | necropsy (autopsy), gross and microscopic; with brain np | n | | NA |
| 88027 | autopsy (necropsy) complete | necropsy (autopsy), gross and microscopic; with brain and spin np | n | | NA |
| 88028 | autopsy (necropsy) complete | necropsy (autopsy), gross and microscopic; infant with brain np | n | | NA |
| 88029 | autopsy (necropsy) complete | necropsy (autopsy), gross and microscopic; stillborn or newbor np | n | | NA |
| 88036 | limited autopsy | necropsy (autopsy), limited, gross and/or microscopic; regional np | n | | NA |
| 88037 | limited autopsy | necropsy (autopsy), limited, gross and/or microscopic; single or np | n | | NA |
| 88040 | forensic autopsy (necropsy) | necropsy (autopsy); forensic examination np | n | | NA |
| 88045 | coroners autopsy (necropsy) | necropsy (autopsy); coroner's call np | n | | NA |
| 88099 | necropsy (autopsy) procedure | unlisted necropsy (autopsy) procedure np | n | | NA |
| 88104 | cytopath fl nongyn smears | cytopathology, fluids, washings or brushings, except cervical or np | n | | NA |
| 88106 | cytopath fl nongyn filter | cytopathology, fluids, washings or brushings, except cervical or np | n | | NA |
| 88108 | cytopath concentrate tech | cytopathology, concentration technique, smears and interpret np | n | | NA |
| 88112 | cytopath cell enhance tech | cytopathology, selective cellular enhancement technique with i np | n | | NA |
| 88120 | cytp urine 3-5 probes ea spec | cytopathology, in situ hybridization (eg, fish), urinary tract spec np | n | | NA |
| 88121 | cytp urine 3-5 probes cmptr | cytopathology, in situ hybridization (eg, fish), urinary tract spec np | n | | NA |
| 88125 | forensic cytopathology | cytopathology, forensic (eg, sperm) np | n | | NA |
| 88130 | sex chromatin identification | sex chromatin identification; barr bodies np | y | $ | 21.32 |
| 88140 | sex chromatin identification | sex chromatin identification; peripheral blood smear, polymor np | y | $ | 11.32 |
| 88141 | cytopath c/v interpret | cytopathology, cervical or vaginal (any reporting system), requi np | n | | NA |
| 88142 | cytopath c/v thin layer | cytopathology, cervical or vaginal (any reporting system), colle np | y | $ | 28.70 |
| 88143 | cytopath c/v thin layer redo | cytopathology, cervical or vaginal (any reporting system), colle np | y | $ | 28.70 |

Theranos Internal Only

Theranos Internal Only

| Code | Short Name | Description | Type | Y/N | $ | Amount |
|---|---|---|---|---|---|---|
| 88147 | cytopath c/v automated | cytopathology smears, cervical or vaginal; screening by automa | np | y | $ | 16.12 |
| 88148 | cytopath c/v auto rescreen | cytopathology smears, cervical or vaginal; screening by automa | np | y | $ | 21.53 |
| 88150 | cytopath c/v manual | cytopathology, slides, cervical or vaginal; manual screening unc | np | y | $ | 14.97 |
| 88152 | cytopath c/v auto redo | cytopathology, slides, cervical or vaginal; with manual screenin | np | y | $ | 14.97 |
| 88153 | cytopath c/v redo | cytopathology, slides, cervical or vaginal; with manual screenin | np | y | $ | 14.97 |
| 88154 | cytopath c/v select | cytopathology, slides, cervical or vaginal; with manual screenin | np | y | $ | 14.97 |
| 88155 | cytopath c/v index add-on | cytopathology, slides, cervical or vaginal, definitive hormonal e | np | y | $ | 8.49 |
| 88160 | cytopath smear other source | cytopathology, smears, any other source; screening and interp | np | n | | NA |
| 88161 | cytopath smear other source | cytopathology, smears, any other source; preparation, screenin | np | n | | NA |
| 88162 | cytopath smear other source | cytopathology, smears, any other source, extended study invol | np | n | | NA |
| 88164 | cytopath tbs c/v manual | cytopathology, slides, cervical or vaginal (the bethesda system) | np | y | $ | 14.97 |
| 88165 | cytopath tbs c/v redo | cytopathology, slides, cervical or vaginal (the bethesda system) | np | y | $ | 14.97 |
| 88166 | cytopath tbs c/v auto redo | cytopathology, slides, cervical or vaginal (the bethesda system) | np | y | $ | 14.97 |
| 88167 | cytopath tbs c/v select | cytopathology, slides, cervical or vaginal (the bethesda system) | np | y | $ | 14.97 |
| 88172 | cytpdx eval fna 1st ea site | cytopathology, evaluation of fine needle aspirate; immediate c | np | n | | NA |
| 88173 | cytopath eval fna report | cytopathology, evaluation of fine needle aspirate; interpretatio | np | n | | NA |
| 88174 | cytopath c/v auto in fluid | cytopathology, cervical or vaginal (any reporting system), colle | np | y | $ | 30.26 |
| 88175 | cytopath c/v auto fluid redo | cytopathology, cervical or vaginal (any reporting system), colle | np | y | $ | 37.52 |
| 88177 | cytp fna eval ea addl | cytopathology, evaluation of fine needle aspirate; immediate c | np | n | | NA |
| 88182 | cell marker study | flow cytometry, cell cycle or dna analysis | gp | n | | NA |
| 88184 | flowcytometry/tc 1 marker | flow cytometry, cell surface, cytoplasmic, or nuclear marker, te | gp | n | | NA |
| 88185 | flowcytometry/tc add-on | flow cytometry, cell surface, cytoplasmic, or nuclear marker, te | gp | n | | NA |
| 88187 | flowcytometry/read 2-8 | flow cytometry, interpretation; 2 to 8 markers | gp | n | | NA |
| 88188 | flowcytometry/read 9-15 | flow cytometry, interpretation; 9 to 15 markers | gp | n | | NA |
| 88189 | flowcytometry/read 16 & > | flow cytometry, interpretation; 16 or more markers | gp | n | | NA |
| 88199 | cytopathology procedure | unlisted cytopathology procedure | np | n | | NA |
| 88230 | tissue culture lymphocyte | tissue culture for non-neoplastic disorders; lymphocyte | np | y | $ | 165.01 |
| 88233 | tissue culture skin/biopsy | tissue culture for non-neoplastic disorders; skin or other solid t | np | y | $ | 199.33 |
| 88235 | tissue culture placenta | tissue culture for non-neoplastic disorders; amniotic fluid or ch | np | y | $ | 208.57 |
| 88237 | tissue culture bone marrow | tissue culture for neoplastic disorders; bone marrow, blood cel | np | y | $ | 178.90 |
| 88239 | tissue culture tumor | tissue culture for neoplastic disorders; solid tumor | np | y | $ | 208.95 |
| 88240 | cell cryopreserve/storage | cryopreservation, freezing and storage of cells, each cell line | np | y | $ | 14.30 |
| 88241 | frozen cell preparation | thawing and expansion of frozen cells, each aliquot | np | y | $ | 14.30 |
| 88245 | chromosome analysis 20-25 | chromosome analysis for breakage syndromes; baseline sister r | np | y | $ | 210.85 |
| 88248 | chromosome analysis 50-100 | chromosome analysis for breakage syndromes; baseline breakag | np | y | $ | 245.28 |
| 88249 | chromosome analysis 100 | chromosome analysis for breakage syndromes; score 100 cells, | np | y | $ | 245.28 |
| 88261 | chromosome analysis 5 | chromosome analysis; count 5 cells, 1 karyotype, with banding | np | y | $ | 250.32 |

Theranos Internal Only

Theranos Internal Only

| Code | Short name | Description | | | |
|---|---|---|---|---|---|
| 88262 | chromosome analysis 15-20 | chromosome analysis; count 15-20 cells, 2 karyotypes, with ba np | y | $ | 176.54 |
| 88263 | chromosome analysis 45 | chromosome analysis; count 45 cells for mosaicism, 2 karyotyp np | y | $ | 212.86 |
| 88264 | chromosome analysis 20-25 | chromosome analysis; analyze 20-25 cells | y | $ | 176.54 |
| 88267 | chromosome analysis placenta | chromosome analysis, amniotic fluid or chorionic villus, count 1 np | y | $ | 254.62 |
| 88269 | chromosome analys amniotic | chromosome analysis, in situ for amniotic fluid cells, count cell np | y | $ | 235.58 |
| 88271 | cytogenetics dna probe | molecular cytogenetics; dna probe, each (eg, fish) | y | $ | 30.33 |
| 88272 | cytogenetics 3-5 | molecular cytogenetics; chromosomal in situ hybridization, ana np | y | $ | 37.92 |
| 88273 | cytogenetics 10-30 | molecular cytogenetics; chromosomal in situ hybridization, ana np | y | $ | 45.51 |
| 88274 | cytogenetics 25-99 | molecular cytogenetics; interphase in situ hybridization, analyz np | y | $ | 49.31 |
| 88275 | cytogenetics 100-300 | molecular cytogenetics; interphase in situ hybridization, analyz np | y | $ | 56.88 |
| 88280 | chromosome karyotype study | chromosome analysis; additional karyotypes, each study | y | $ | 35.55 |
| 88283 | chromosome banding study | chromosome analysis; additional specialized banding technique np | y | $ | 97.16 |
| 88285 | chromosome count additional | chromosome analysis; additional cells counted, each study | y | $ | 26.91 |
| 88289 | chromosome study additional | chromosome analysis; additional high resolution study np | y | $ | 48.77 |
| 88291 | cyto/molecular report | cytogenetics and molecular cytogenetics, interpretation and re np | n | NA | NA |
| 88299 | cytogenetic study | unlisted cytogenetic study np | n | NA | NA |
| 88300 | surgical path gross | level i - surgical pathology, gross examination only | n | NA | NA |
| 88302 | tissue exam by pathologist | level ii - surgical pathology, gross and microscopic examination np | n | NA | NA |
| 88304 | tissue exam by pathologist | level iii - surgical pathology, gross and microscopic examination np | n | NA | NA |
| 88305 | tissue exam by pathologist | level iv - surgical pathology, gross and microscopic examination np | n | NA | NA |
| 88307 | tissue exam by pathologist | level v - surgical pathology, gross and microscopic examination np | n | NA | NA |
| 88309 | tissue exam by pathologist | level vi - surgical pathology, gross and microscopic examination np | n | NA | NA |
| 88311 | decalcify tissue | decalcification procedure (list separately in addition to code fo np | n | NA | NA |
| 88312 | special stains group 1 | special stain including interpretation and report; group i for mi np | n | NA | NA |
| 88313 | special stains group 2 | special stain including interpretation and report; group ii, all ot np | n | NA | NA |
| 88314 | histochemical stains add-on | special stain including interpretation and report; histochemical np | n | NA | NA |
| 88319 | enzyme histochemistry | special stain including interpretation and report; group iii, for e np | n | NA | NA |
| 88321 | microslide consultation | consultation and report on referred slides prepared elsewhere np | n | NA | NA |
| 88323 | microslide consultation | consultation and report on referred material requiring preparing np | n | NA | NA |
| 88325 | comprehensive review of data | consultation, comprehensive, with review of records and specime np | n | NA | NA |
| 88329 | path consult introp | pathology consultation during surgery; np | n | NA | NA |
| 88331 | path consult intraop 1 bloc | pathology consultation during surgery; first tissue block, with fr np | n | NA | NA |
| 88332 | path consult intraop addl | pathology consultation during surgery; each additional tissue b np | n | NA | NA |
| 88333 | intraop cyto path consult 1 | pathology consultation during surgery; cytologic examination (i np | n | NA | NA |
| 88334 | intraop cyto path consult 2 | pathology consultation during surgery; cytologic examination (i np | n | NA | NA |
| 88342 | immunohistochemistry | immunohistochemistry (including tissue immunoperoxidase), e np | n | NA | NA |
| 88346 | immunofluorescent study | immunofluorescent study, each antibody; direct method gp | n | NA | NA |

Theranos Internal Only

Theranos Internal Only

| Code | Short Name | Description | | | | |
|------|------------|-------------|---|---|---|---|
| 88347 | immunofluorescent study | immunofluorescent study, each antibody; indirect method | gp | n | | NA |
| 88348 | electron microscopy | electron microscopy; diagnostic | np | n | | NA |
| 88349 | scanning electron microscopy | electron microscopy; scanning | np | n | | NA |
| 88355 | analysis skeletal muscle | morphometric analysis; skeletal muscle | np | n | | NA |
| 88356 | analysis nerve | morphometric analysis; nerve | np | n | | NA |
| 88358 | analysis tumor | morphometric analysis; tumor (eg, dna ploidy) | np | n | | NA |
| 88360 | tumor immunohistochem/manual | morphometric analysis, tumor immunohistochemistry (eg, her- | np | n | | NA |
| 88361 | tumor immunohistochem/comput | morphometric analysis, tumor immunohistochemistry (eg, her- | np | n | | NA |
| 88362 | nerve teasing preparations | nerve teasing preparations | np | n | | NA |
| 88363 | xm archive tissue molec anal | examination and selection of retrieved archival (ie, previously | np | n | | NA |
| 88365 | insitu hybridization (fish) | in situ hybridization (eg, fish), each probe | np | n | | NA |
| 88367 | insitu hybridization auto | morphometric analysis, in situ hybridization (quantitative or se | np | n | | 31.48 |
| 88368 | insitu hybridization manual | morphometric analysis, in situ hybridization (quantitative or se | np | n | | 32.22 |
| 88371 | protein western blot tissue | protein analysis of tissue by western blot, with interpretation a | np | y | $ | |
| 88372 | protein analysis w/probe | protein analysis of tissue by western blot, with interpretation a | np | y | $ | |
| 88380 | microdissection laser | microdissection (ie, sample preparation of microscopically iden | np | n | | NA |
| 88381 | microdissection manual | microdissection (ie, sample preparation of microscopically iden | np | n | | NA |
| 88384 | eval molecular probes 11-50 | array-based evaluation of multiple molecular probes; 11 throu | np | n | | NA |
| 88385 | eval molec probes 51-250 | array-based evaluation of multiple molecular probes; 51 throu | np | n | | NA |
| 88386 | eval molec probes 251-500 | array-based evaluation of multiple molecular probes; 251 thro | np | n | | NA |
| 88387 | tiss exam molecular study | macroscopic examination, dissection, and preparation of tissue | np | n | | NA |
| 88388 | tiss ex molecul study add-on | macroscopic examination, dissection, and preparation of tissue | np | n | | NA |
| 88399 | surgical pathology procedure | unlisted surgical pathology procedure | np | n | | NA |
| 88720 | bilirubin total transcut | bilirubin, total, transcutaneous | sp | y | $ | 7.10 |
| 88738 | hgb quant transcutaneous | hemoglobin (hgb), quantitative, transcutaneous | sp | y | $ | 7.10 |
| 88740 | transcutaneous carboxyhb | hemoglobin, quantitative, transcutaneous, per day; carboxyhe | sp | y | $ | 7.10 |
| 88741 | transcutaneous methb | hemoglobin, quantitative, transcutaneous, per day; methemog | sp | y | $ | 7.10 |
| 88749 | in vivo lab service | unlisted in vivo (eg, transcutaneous) laboratory service | np | n | | NA |
| 89049 | chct for mal hyperthermia | caffeine halothane contracture test (chct) for malignant hypert | np | n | | NA |
| 89050 | body fluid cell count | cell count, miscellaneous body fluids (eg, cerebrospinal fluid, /c | gp | y | $ | 6.70 |
| 89051 | body fluid cell count | cell count, miscellaneous body fluids (eg, cerebrospinal fluid, /c | gp | y | $ | 7.80 |
| 89055 | leukocyte assessment fecal | leukocyte assessment, fecal, qualitative or semiquantitative | sp | y | $ | 6.05 |
| 89060 | exam synovial fluid crystals | crystal identification by light microscopy with or without polari | sp | y | $ | 10.13 |
| 89125 | specimen fat stain | fat stain, feces, urine, or respiratory secretions | sp | y | $ | 6.11 |
| 89160 | exam feces for meat fibers | meat fibers, feces | sp | y | $ | 5.22 |
| 89190 | nasal smear for eosinophils | nasal smear for eosinophils | sp | y | $ | 6.73 |
| 89220 | sputum specimen collection | sputum, obtaining specimen, aerosol induced technique (separ | np | n | | NA |

Theranos Internal Only

Theranos Internal Only

| Code | Short Description | Description | | | | |
|---|---|---|---|---|---|---|
| 89225 | Starch granules, feces | Starch granules, feces | sp | n | | NA |
| 89230 | collect sweat for test | sweat collection by iontophoresis | np | n | | NA |
| 89235 | Water load test | Water load test | np | n | | NA |
| 89240 | pathology lab procedure | unlisted miscellaneous pathology test | np | n | | NA |
| 89250 | cultr oocyte/embryo <4 days | culture of oocyte(s)/embryo(s), less than 4 days; | np | n | | NA |
| 89251 | cultr oocyte/embryo <4 days | culture of oocyte(s)/embryo(s), less than 4 days; with co-cultur | np | n | | NA |
| 89253 | embryo hatching | assisted embryo hatching, microtechniques (any method) | np | n | | NA |
| 89254 | oocyte identification | oocyte identification from follicular fluid | np | n | | NA |
| 89255 | prepare embryo for transfer | preparation of embryo for transfer (any method) | np | n | | NA |
| 89257 | sperm identification | sperm identification from aspiration (other than seminal fluid) | np | n | | NA |
| 89258 | cryopreservation embryo(s) | cryopreservation; embryo(s) | np | n | | NA |
| 89259 | cryopreservation sperm | cryopreservation; sperm | np | n | | NA |
| 89260 | sperm isolation simple | sperm isolation; simple prep (eg, sperm wash and swim-up) for | np | n | | NA |
| 89261 | sperm isolation complex | sperm isolation; complex prep (eg, percoll gradient, albumin gr | np | n | | NA |
| 89264 | identify sperm tissue | sperm identification from testis tissue, fresh or cryopreserved | np | n | | NA |
| 89268 | insemination of oocytes | insemination of oocytes | np | n | | NA |
| 89272 | extended culture of oocytes | extended culture of oocyte(s)/embryo(s), 4-7 days | np | n | | NA |
| 89280 | assist oocyte fertilization | assisted oocyte fertilization, microtechnique; less than or equa | np | n | | NA |
| 89281 | assist oocyte fertilization | assisted oocyte fertilization, microtechnique; greater than 10 o | np | n | | NA |
| 89290 | biopsy oocyte polar body | biopsy, oocyte polar body or embryo blastomere, microtechni | np | n | | NA |
| 89291 | biopsy oocyte polar body | biopsy, oocyte polar body or embryo blastomere, microtechni | np | n | | NA |
| 89300 | semen analysis w/huhner | semen analysis; presence and/or motility of sperm including hu | sp | y | $ | 12.63 |
| 89310 | semen analysis w/count | semen analysis; motility and count (not including huhner test) | sp | y | $ | 12.20 |
| 89320 | semen anal vol/count/mot | semen analysis; volume, count, motility, and differential | sp | y | $ | 17.07 |
| 89321 | semen anal sperm detection | semen analysis; sperm presence and motility of sperm, if perfo | sp | y | $ | 17.07 |
| 89322 | semen anal strict criteria | semen analysis; volume, count, motility, and differential using s | sp | y | $ | 21.96 |
| 89325 | sperm antibody test | sperm antibodies | sp | y | $ | 15.12 |
| 89329 | sperm evaluation test | sperm evaluation; hamster penetration test | sp | y | $ | 29.70 |
| 89330 | evaluation cervical mucus | sperm evaluation; cervical mucus penetration test, with or wit | sp | y | $ | 14.02 |
| 89331 | retrograde ejaculation anal | sperm evaluation, for retrograde ejaculation, urine (sperm con | sp | y | $ | 27.74 |
| 89335 | cryopreserve testicular tiss | cryopreservation, reproductive tissue, testicular | np | n | | NA |
| 89342 | storage/year embryo(s) | storage (per year); embryo(s) | np | n | | NA |
| 89343 | storage/year sperm/semen | storage (per year); sperm/semen | np | n | | NA |
| 89344 | storage/year reprod tissue | storage (per year); reproductive tissue, testicular/ovarian | np | n | | NA |
| 89346 | storage/year oocyte(s) | storage (per year); oocyte(s) | np | n | | NA |
| 89352 | thawing cryopreserved embryo | thawing of cryopreserved; embryo(s) | np | n | | NA |
| 89353 | thawing cryopreserved sperm | thawing of cryopreserved; sperm/semen, each aliquot | np | n | | NA |

Theranos Internal Only

ER-13919

| Code | Description | Full Description | | | |
|---|---|---|---|---|---|
| 89354 | thaw cryoprsvd reprod tiss | thawing of cryopreserved; reproductive tissue, testicular/ovarian | np | n | NA |
| 89356 | thawing cryopreserved oocyte | thawing of cryopreserved; oocytes, each aliquot | np | n | NA |
| 89398 | unlisted reprod med lab proc | unlisted reproductive medicine laboratory procedure | np | n | NA |
| 90003 | basophils | basophils | sp | n | NA |
| 90004 | eosinophils | eosinophils | sp | n | NA |
| 90005 | lymphocytes | lymphocytes | sp | n | NA |
| 90006 | mean cell volume | mean cell volume | sp | n | NA |
| 90007 | mean corpuscular hemoglobin | mean corpuscular hemoglobin | sp | n | NA |
| 90008 | mean corpuscular hemoglobin per cell | mean corpuscular hemoglobin per cell | sp | n | NA |
| 90009 | monocytes | monocytes | sp | n | NA |
| 90010 | neutrophils | neutrophils | sp | n | NA |
| 90011 | red cell distribution width | red cell distribution width | sp | n | NA |
| 90101 | bilirubin, urine | bilirubin, urine | sp | n | NA |
| 90102 | glucose, urine | glucose, urine | sp | n | NA |
| 90103 | ketones, urine | ketones, urine | sp | n | NA |
| 90104 | leukocyte, urine | leukocyte, urine | sp | n | NA |
| 90105 | nitrite, urine | nitrite, urine | sp | n | NA |
| 90106 | pH, urine | pH, urine | sp | n | NA |
| 90107 | specific gravity, urine | specific gravity, urine | np | n | NA |
| 80101001 | Drug screen, single | acid | sgp | n | NA |
| 80101010 | Drug screen, single | lsd-25, | sgp | n | NA |
| 80101011 | Drug screen, single | lysergide, | sgp | n | NA |
| 80101012 | Drug screen, single | nalbuphine | sgp | n | NA |
| 80101013 | Drug screen, single | nubain(r) | sgp | n | NA |
| 80101014 | Drug screen, single | rohipnol?? | sgp | n | NA |
| 80101015 | Drug screen, single | stadol?? | sgp | n | NA |
| 80101016 | Drug screen, single | ethyl glucuronide, | sgp | n | NA |
| 80101002 | Drug screen, single | butorphanol | sgp | n | NA |
| 80101003 | Drug screen, single | d-lyserguicid diethylamide, | sgp | n | NA |
| 80101004 | Drug screen, single | dolophine, | sgp | n | NA |
| 80101005 | Drug screen, single | flunitrazepam | sgp | n | NA |
| 80101006 | Drug screen, single | hairstat | sgp | n | NA |
| 80101007 | Drug screen, single | heroin, | sgp | n | NA |
| 80101008 | Drug screen, single | ipecac | sgp | n | NA |
| 80101009 | Drug screen, single | lsd, | sgp | n | NA |
| 82136001 | Amino acids, quant, 2-5 | taurine | sgp | n | NA |
| 82136010 | Amino acids, quant, 2-5 | citrulline | sgp | n | NA |

Theranos Internal Only

Theranos Internal Only

| Code | Description | Analyte | | | |
|---|---|---|---|---|---|
| 82136011 | Amino acids, quant, 2-5 | a-aminoadipic acid | sp | n | NA |
| 82136012 | Amino acids, quant, 2-5 | a-amino-n-butyric acid | sp | n | NA |
| 82136013 | Amino acids, quant, 2-5 | valine | sp | n | NA |
| 82136014 | Amino acids, quant, 2-5 | cystine | sp | n | NA |
| 82136015 | Amino acids, quant, 2-5 | cystathionine | sp | n | NA |
| 82136016 | Amino acids, quant, 2-5 | methionine | sp | n | NA |
| 82136017 | Amino acids, quant, 2-5 | isoleucine | sp | n | NA |
| 82136018 | Amino acids, quant, 2-5 | leucine | sp | n | NA |
| 82136019 | Amino acids, quant, 2-5 | tyrosine | sp | n | NA |
| 82136002 | Amino acids, quant, 2-5 | threonine | sp | n | NA |
| 82136020 | Amino acids, quant, 2-5 | phenylalanine | sp | n | NA |
| 82136021 | Amino acids, quant, 2-5 | b-alanine | sp | n | NA |
| 82136022 | Amino acids, quant, 2-5 | b-aminoisobutyric acid | sp | n | NA |
| 82136023 | Amino acids, quant, 2-5 | ornithine | sp | n | NA |
| 82136024 | Amino acids, quant, 2-5 | lysine | sp | n | NA |
| 82136025 | Amino acids, quant, 2-5 | 1-methylhistidine | sp | n | NA |
| 82136026 | Amino acids, quant, 2-5 | histidine | sp | n | NA |
| 82136027 | Amino acids, quant, 2-5 | 3-methylhistidine | sp | n | NA |
| 82136028 | Amino acids, quant, 2-5 | carnosine | sp | n | NA |
| 82136029 | Amino acids, quant, 2-5 | arginine | sp | n | NA |
| 82136003 | Amino acids, quant, 2-5 | serine | sp | n | NA |
| 82136004 | Amino acids, quant, 2-5 | asparagine | sp | n | NA |
| 82136005 | Amino acids, quant, 2-5 | glutamic acid | sp | n | NA |
| 82136006 | Amino acids, quant, 2-5 | glutamine | sp | n | NA |
| 82136007 | Amino acids, quant, 2-5 | proline | sp | n | NA |
| 82136008 | Amino acids, quant, 2-5 | glycine | sp | n | NA |
| 82136009 | Amino acids, quant, 2-5 | alanine | sp | n | NA |
| 82172001 | Assay of apolipoprotein | apo a-1 | sp | n | NA |
| 82172002 | Assay of apolipoprotein | apo b | sp | n | NA |
| 82384001 | Assay, three catecholamines | epinephrine | sp | n | NA |
| 82384002 | Assay, three catecholamines | norepinephrine | sp | n | NA |
| 82384003 | Assay, three catecholamines | dopamine | sp | n | NA |
| 82523001 | Collagen crosslinks | deoxypyridinoline | sp | n | NA |
| 82523002 | Collagen crosslinks | ntx | sp | n | NA |
| 82523003 | Collagen crosslinks | ctx | sp | n | NA |
| 82523004 | Collagen crosslinks | pyridinoline | sp | n | NA |
| 82784001 | Assay, iga/igd/igg/igm each | iga | sp | n | NA |

Theranos Internal Only

| Code | Category | Analyte | | | |
|---|---|---|---|---|---|
| 82784002 | Assay, iga/igd/igg/igg/igm each | igg | &gp | n | NA |
| 82784003 | Assay, iga/igd/igg/igg/igm each | igm | &gp | n | NA |
| 82784004 | Assay, iga/igd/igg/igg/igm each | ige | &gp | n | NA |
| 82784005 | Assay, iga/igd/igg/igg/igm each | igd | &gp | n | NA |
| 82787001 | igg 1, 2, 3 or 4, each | igg 1 | &gp | n | NA |
| 82787002 | igg 1, 2, 3 or 4, each | igg 2 | &gp | n | NA |
| 82787003 | igg 1, 2, 3 or 4, each | igg 3 | &gp | n | NA |
| 82787004 | igg 1, 2, 3 or 4, each | igg 4 | &gp | n | NA |
| 83625001 | Assay of ldh enzymes | ld-i (h4) | &gp | n | NA |
| 83625002 | Assay of ldh enzymes | ld-ii (h3m) | &gp | n | NA |
| 83625003 | Assay of ldh enzymes | ld-iii (h2m2) | &gp | n | NA |
| 83625004 | Assay of ldh enzymes | ld-iv (hm3) | &gp | n | NA |
| 83625005 | Assay of ldh enzymes | ld-v (m4) | &gp | n | NA |
| 83921001 | Organic acid , single, quant | methylmalonic acid (mma) | &gp | n | NA |
| 83921002 | Organic acid , single, quant | 2,4-dichlorophenoxyacetic acid | &gp | n | NA |
| 83921003 | Organic acid , single, quant | formate | &gp | n | NA |
| 83921004 | Organic acid , single, quant | hedonal | &gp | n | NA |
| 83921005 | Organic acid , single, quant | orotic acid | &gp | n | NA |
| 83921006 | Organic acid , single, quant | trinoxol | &gp | n | NA |
| 84120001 | Assay of urine porphyrins | uroporphyrin | &gp | n | NA |
| 84120002 | Assay of urine porphyrins | heptacarboxyporphyrin | &gp | n | NA |
| 84120003 | Assay of urine porphyrins | hexacarboxyporphyrin | &gp | n | NA |
| 84120004 | Assay of urine porphyrins | pentacarboxyporphyrin | &gp | n | NA |
| 84120005 | Assay of urine porphyrins | coproporphyrin | &gp | n | NA |
| 84376001 | Sugars, single, qual | monosaccharides | &gp | n | NA |
| 84376002 | Sugars, single, qual | disaccharides | &gp | n | NA |
| 84376003 | Sugars, single, qual | oligosaccharides | &gp | n | NA |
| 84591001 | Assay of nos vitamin | niacin (vitamin b3) | &gp | n | NA |
| 84591002 | Assay of nos vitamin | vitamin b5(pantothenic acid) | &gp | n | NA |
| 84591003 | Assay of nos vitamin | vitamin b7 (biotin) | &gp | n | NA |
| 84591004 | Assay of nos vitamin | vitamin h | &gp | n | NA |
| 84600001 | Assay of volatiles | acetic anhydride | &gp | n | NA |
| 84600010 | Assay of volatiles | cresols | &gp | n | NA |
| 84600011 | Assay of volatiles | xylenes | &gp | n | NA |
| 84600012 | Assay of volatiles | benzene | &gp | n | NA |
| 84600013 | Assay of volatiles | propylene glycol | &gp | n | NA |
| 84600002 | Assay of volatiles | carbon tetrachloride | &gp | n | NA |

Theranos Internal Only

| Code | Description | | | |
|---|---|---|---|---|
| 84600003 | Assay of volatiles | dichloroethane | sep | n | NA |
| 84600004 | Assay of volatiles | dichloromethane | sep | n | NA |
| 84600005 | Assay of volatiles | diethylether | sep | n | NA |
| 84600006 | Assay of volatiles | isopropyl alcohol | sep | n | NA |
| 84600007 | Assay of volatiles | methanol | sep | n | NA |
| 84600008 | Assay of volatiles | toluene | sep | n | NA |
| 84600009 | Assay of volatiles | naphthalene | sep | n | NA |
| 86146001 | Glycoprotein antibody | glycoprotein ab igg | sep | n | NA |
| 86146002 | Glycoprotein antibody | glycoprotein ab igm | sep | n | NA |
| 86146003 | Glycoprotein antibody | glycoprotein ab iga | sep | n | NA |
| 86160001 | Complement, antigen | complement component 1 antigen | sep | n | NA |
| 86160002 | Complement, antigen | complement component 2 antigen | sep | n | NA |
| 86160003 | Complement, antigen | complement component 3 antigen | sep | n | NA |
| 86160004 | Complement, antigen | complement component 4 antigen | sep | n | NA |
| 86160005 | Complement, antigen | complement component 5 antigen | sep | n | NA |
| 86160006 | Complement, antigen | complement component 6 antigen | sep | n | NA |
| 86160007 | Complement, antigen | complement component 7 antigen | sep | n | NA |
| 86160008 | Complement, antigen | complement component 8 antigen | sep | n | NA |
| 86160009 | Complement, antigen | complement component 9 antigen | sep | n | NA |
| 86161001 | Complement/function activity | complement component 1 functional | sep | n | NA |
| 86161002 | Complement/function activity | complement component 2 functional | sep | n | NA |
| 86161003 | Complement/function activity | complement component 3 functional | sep | n | NA |
| 86161004 | Complement/function activity | complement component 4 functional | sep | n | NA |
| 86161005 | Complement/function activity | complement component 5 functional | sep | n | NA |
| 86161006 | Complement/function activity | complement component 6 functional | sep | n | NA |
| 86161007 | Complement/function activity | complement component 7 functional | sep | n | NA |
| 86161008 | Complement/function activity | complement component 8 functional | sep | n | NA |
| 86161009 | Complement/function activity | complement component 9 functional | sep | n | NA |
| 86403001 | Particle agglutination test | streptozyme | sep | n | NA |
| 86609001 | Bacterium antibody | listeria antibody | sep | n | NA |
| 86609002 | Bacterium antibody | mycobacterium tuberculosis antibody | sep | n | NA |
| 86609003 | Bacterium antibody | toxic shock syndrome antibody, maid | sep | n | NA |
| 86671001 | Fungus antibody | glycan antibodies | sep | n | NA |
| 86671010 | Fungus antibody | phoma betae | sep | n | NA |
| 86671011 | Fungus antibody | rhizopus nigricans | sep | n | NA |
| 86671012 | Fungus antibody | trichophyton rubrum | sep | n | NA |
| 86671002 | Fungus antibody | sporothrix antibody | sep | n | NA |

Theranos Internal Only

Theranos Internal Only

| Code | Name | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 86671003 | Fungus antibody | stachybotrys chartarum | igp | n | NA | | |
| 86671004 | Fungus antibody | alternaria tenuis | igp | n | NA | | |
| 86671005 | Fungus antibody | aureobasidium pullulans | igp | n | NA | | |
| 86671006 | Fungus antibody | cladosporium | igp | n | NA | | |
| 86671007 | Fungus antibody | helminth setomelanomma rostrata/halodes | igp | n | NA | | |
| 86671008 | Fungus antibody | mucor racemosus | igp | n | NA | | |
| 86671009 | Fungus antibody | penicillium chrysogenum/notatum | igp | n | NA | | |
| 86677001 | Helicobacter pylori | h pylori lab iga | igp | n | NA | | |
| 86677002 | Helicobacter pylori | h pylori lab igg | igp | n | NA | | |
| 86677003 | Helicobacter pylori | h pylori lab igm | igp | n | NA | | |
| 86710001 | Influenza virus antibody | inf a igg | igp | n | NA | | |
| 86710002 | Influenza virus antibody | inf a igm | igp | n | NA | | |
| 86710003 | Influenza virus antibody | inf b igg | igp | n | NA | | |
| 86710004 | Influenza virus antibody | inf b igm | igp | n | NA | | |
| 86790001 | Virus antibody nos | breakbone fever | igp | n | NA | | |
| 86790010 | Virus antibody nos | hepatitis e antibody, igm | igp | n | NA | | |
| 86790011 | Virus antibody nos | herpesvirus 6 antibody, igm | igp | n | NA | | |
| 86790012 | Virus antibody nos | parainfluenza virus 1 antibody, igg, igm | igp | n | NA | | |
| 86790013 | Virus antibody nos | parainfluenza virus 2 antibody, igg, igm | igp | n | NA | | |
| 86790014 | Virus antibody nos | parainfluenza virus 3 antibody, igg, igm | igp | n | NA | | |
| 86790002 | Virus antibody nos | dengue fever virus antibodies | igp | n | NA | | |
| 86790003 | Virus antibody nos | exanthem subitum | igp | n | NA | | |
| 86790004 | Virus antibody nos | flavivirus | igp | n | NA | | |
| 86790005 | Virus antibody nos | herpesvirus 6 (hhv-6) antibody | igp | n | NA | | |
| 86790006 | Virus antibody nos | rabies antibody, igg (vaccine response) | igp | n | NA | | |
| 86790007 | Virus antibody nos | roseola infantum | igp | n | NA | | |
| 86790008 | Virus antibody nos | colorado tick fever antibodies, igg & igm, ifa | igp | n | NA | | |
| 86790009 | Virus antibody nos | hepatitis e antibody, igg | igp | n | NA | | |
| 87804001 | Influenza assay w/optic | inf a | igp | n | NA | | |
| 87804002 | Influenza assay w/optic | inf b | igp | n | NA | | |
| ATP02 | Auto.Test Pane Pricing Code, 1-2 Tests | #N/A | iv2 | y | $ | 7.37 | |
| ATP03 | Auto.Test Pane Pricing Code, 3 Tests | #N/A | iv2 | y | $ | 9.41 | |
| ATP04 | Auto.Test Pane Pricing Code, 4 Tests | #N/A | iv2 | y | $ | 9.94 | |
| ATP05 | Auto.Test Pane Pricing Code, 5 Tests | #N/A | iv2 | y | $ | 11.09 | |
| ATP06 | Auto.Test Pane Pricing Code, 6 Tests | #N/A | iv2 | y | $ | 11.11 | |
| ATP07 | Auto.Test Pane Pricing Code, 7 Tests | #N/A | iv2 | y | $ | 11.57 | |
| ATP08 | Auto.Test Pane Pricing Code, 8 Tests | #N/A | iv2 | y | $ | 11.58 | |

Theranos Internal Only

Theranos Internal Only

| Code | Description | | | | | |
|---|---|---|---|---|---|---|
| ATP09 | Auto Test Pane Pricing Code, 9 Tests | #N/A | l2 | y | $ | 12.30 |
| ATP10 | Auto Test Pane Pricing Code, 10 Tests | #N/A | l2 | y | $ | 12.30 |
| ATP11 | Auto Test Pane Pricing Code, 11 Tests | #N/A | l2 | y | $ | 12.51 |
| ATP12 | Auto Test Pane Pricing Code, 12 Tests | #N/A | l2 | y | $ | 12.79 |
| ATP16 | Auto Test Panel Pricing Code 13-16 Test | #N/A | l2 | y | $ | 14.97 |
| ATP18 | Auto Test Panel Pricing Code, 17-18 Test | #N/A | l2 | y | $ | 15.07 |
| ATP19 | Auto Test Panel Pricing Code, 19 Tests | #N/A | l2 | y | $ | 15.67 |
| ATP20 | Auto Test Panel Pricing Code, 20 Tests | #N/A | l2 | y | $ | 16.16 |
| ATP21 | Auto Test Panel Pricing Code, 21 Tests | #N/A | l2 | y | $ | 16.68 |
| ATP22 | Auto Test Panel Pricing Code, 22+ Tests | #N/A | l2 | y | $ | 17.19 |
| ATP23 | 0 | #N/A | l2 | y | $ | 17.19 |
| G0027 | Semen analysis | #N/A | sp | y | $ | 9.21 |
| G0103 | PSA screening | #N/A | sp | y | $ | 26.06 |
| G0123 | Screen cerv/vag thin layer | #N/A | np | y | $ | 28.70 |
| G0141 | 0 | | 0 np | n | | NA |
| G0143 | *Screening cytopathology, cervical or vag | #N/A | np | y | $ | 28.70 |
| G0144 | *Screening cytopathology, cervical or vag | #N/A | np | y | $ | 30.26 |
| G0145 | *Screening cytopathology, cervical or vag | #N/A | np | y | $ | 37.52 |
| G0147 | *Screening cytopathology smears, cervica | #N/A | np | y | $ | 16.12 |
| G0148 | *Screening cytopathology smears, cervica | #N/A | np | y | $ | 21.53 |
| G0306 | CBC/diffwbc w/o platelet | #N/A | pp | y | $ | 11.02 |
| G0307 | CBC without platelet | #N/A | pp | y | $ | 9.17 |
| G0328 | Fecal blood scrn immunoassay | #N/A | sp | y | $ | 22.53 |
| G0430 | Drug screen multi class | #N/A | sp | n | | NA |
| G0431 | Drug screen single class | #N/A | gp | y | $ | 102.99 |
| P2038 | Blood mucoprotein | #N/A | sp | y | $ | 7.12 |
| P9000 | Screen pap by tech w md supv | #N/A | np | y | $ | 14.97 |
| P9612 | Catheterize for urine spec | #N/A | ncp | y | $ | - |
| P9615 | Urine specimen collect mult | #N/A | ncp | y | $ | - |
| Q0091 | 0 | | 0 ncp | n | | NA |
| Q0111 | Wet mounts, including preparations of va | #N/A | np | y | $ | 6.05 |
| Q0112 | All potassium hydroxide (koh) preparation | #N/A | np | y | $ | 6.05 |
| Q0113 | Pinworm examinations | #N/A | np | y | $ | 7.67 |
| Q0114 | Fern test | #N/A | np | y | $ | 10.13 |
| Q0115 | Post-coital mucous exam | #N/A | np | y | $ | 14.02 |
| S3620 | 0 | | 0 np | n | | NA |
| S3625 | 0 | | 0 np | n | | NA |

Theranos Internal Only

Theranos Internal Only

| Code | Description | | | | |
|---|---|---|---|---|---|
| 36626 | | 0 | 0 np | n | NA |
| 36628 | | 0 | 0 np | n | NA |
| 36630 | | 0 | 0 np | n | NA |
| 36645 | | 0 | 0 np | n | NA |
| 36650 | | 0 | 0 np | n | NA |
| 36652 | | 0 | 0 np | n | NA |
| 36655 | | 0 | 0 np | n | NA |
| 36708 | | 0 | 0 np | n | NA |
| 36711 | | 0 | 0 np | n | NA |
| 36713 | | 0 | 0 np | n | NA |
| G0124 | | 0 | 0 np | n | NA |
| 36400 | VENIPUNCTURE, YOUNGER THAN AGE 3 Y | | 0 np | n | NA |
| 36405 | VENIPUNCTURE, YOUNGER THAN AGE 3 Y | | 0 np | n | NA |
| 36416 | COLLECTION OF CAPILLARY BLOOD SPECIA | | 0 ncp | n | NA |
| 36420 | VENIPUNCTURE, CUTDOWN; YOUNGER TI | | 0 np | n | NA |
| 36425 | VENIPUNCTURE, CUTDOWN; AGE 1 OR O' | | 0 np | n | NA |
| 36591 | COLLECTION OF BLOOD SPECIMEN FROM | | 0 ncp | n | NA |
| 36592 | COLLECTION OF BLOOD SPECIMEN USING | | 0 np | n | NA |
| 90656 | INFLUENZA VIRUS VACCINE, SPLIT VIRUS, | | 0 np | n | NA |
| 90935 | HEMODIALYSIS PROCEDURE WITH SINGLE | | 0 np | n | NA |
| 92542 | POSITIONAL NYSTAGMUS TEST, MINIMUM | | 0 np | n | NA |
| 94760 | NONINVASIVE EAR OR PULSE OXIMETRY F | | 0 np | n | NA |
| 94799 | UNLISTED PULMONARY SERVICE OR PROC | | 0 np | n | NA |
| 95900 | NERVE CONDUCTION, AMPLITUDE AND L. | | 0 np | n | NA |
| 95929 | CENTRAL MOTOR EVOKED POTENTIAL STI | | 0 np | n | NA |
| 96361 | INTRAVENOUS INFUSION, HYDRATION; E/ | | 0 np | n | NA |
| 96415 | CHEMOTHERAPY ADMINISTRATION, INTR | | 0 np | n | NA |
| 99001 | HANDLING AND/OR CONVEYANCE OF SPE | | 0 np | n | NA |
| 99199 | UNLISTED SPECIAL SERVICE, PROCEDURE | | 0 np | n | NA |
| 99602 | HOME INFUSION/SPECIALTY DRUG ADMII | | 0 np | n | NA |
| 11200 | REMOVAL OF SKIN TAGS, MULTIPLE FIBROCUTANEOUS TAGS, ANY AREA; UP TO AND INCLUDING 15 LESI | np | | n | NA |
| 11302 | SHAVING OF EPIDERMAL OR DERMAL LESION, SINGLE LESION, TRUNK, ARMS OR LEGS; LESION DIAMETEF | np | | n | NA |
| 11400 | EXCISION, BENIGN LESION INCLUDING MARGINS, EXCEPT SKIN TAG (UNLESS LISTED ELSEWHERE), TRUNK | np | | n | NA |
| 11440 | EXCISION, OTHER BENIGN LESION INCLUDING MARGINS, EXCEPT SKIN TAG (UNLESS LISTED ELSEWHERE), | np | | n | NA |
| 17000 | DESTRUCTION (EG, LASER SURGERY, ELECTROSURGERY, CRYOSURGERY, CHEMOSURGERY, SURGICAL CUI | np | | n | NA |
| 17110 | DESTRUCTION (EG, LASER SURGERY, ELECTROSURGERY, CRYOSURGERY, CHEMOSURGERY, SURGICAL CUI | np | | n | NA |
| 19103 | BIOPSY OF BREAST, PERCUTANEOUS, AUTOMATED VACUUM ASSISTED OR ROTATING BIOPSY DEVICE, US | np | | n | NA |

Theranos Internal Only

ER-13926

| Code | Description | | | |
|---|---|---|---|---|
| 19295 | IMAGE GUIDED PLACEMENT, METALLIC LOCALIZATION CLIP, PERCUTANEOUS, DURING BREAST BIOPSY/A | np | n | NA |
| 20552 | INJECTION(S); SINGLE OR MULTIPLE TRIGGER POINT(S), 1 OR 2 MUSCLE(S) | np | n | NA |
| 20553 | INJECTION(S); SINGLE OR MULTIPLE TRIGGER POINT(S), 3 OR MORE MUSCLE(S) | np | n | NA |
| 20610 | ARTHROCENTESIS, ASPIRATION AND/OR INJECTION; MAJOR JOINT OR BURSA (EG, SHOULDER, HIP, KNEE | np | n | NA |
| 22899 | UNLISTED PROCEDURE, SPINE | np | n | NA |
| 30220 | INSERTION, NASAL SEPTAL PROSTHESIS (BUTTON) | np | n | NA |
| 36414 | #N/A | np | n | NA |
| 36430 | TRANSFUSION, BLOOD OR BLOOD COMPONENTS | np | n | NA |
| 36436 | #N/A | np | n | NA |
| 36440 | PUSH TRANSFUSION, BLOOD, 2 YEARS OR YOUNGER | np | n | NA |
| 36450 | EXCHANGE TRANSFUSION, BLOOD; NEWBORN | np | n | NA |
| 36455 | EXCHANGE TRANSFUSION, BLOOD; OTHER THAN NEWBORN | np | n | NA |
| 3645Y | #N/A | np | n | NA |
| 36460 | TRANSFUSION, INTRAUTERINE, FETAL | np | n | NA |
| 36468 | SINGLE OR MULTIPLE INJECTIONS OF SCLEROSING SOLUTIONS, SPIDER VEINS (TELANGIECTASIA); LIMB OI | np | n | NA |
| 36469 | SINGLE OR MULTIPLE INJECTIONS OF SCLEROSING SOLUTIONS, SPIDER VEINS (TELANGIECTASIA); FACE | np | n | NA |
| 36470 | INJECTION OF SCLEROSING SOLUTION; SINGLE VEIN | np | n | NA |
| 36471 | INJECTION OF SCLEROSING SOLUTION; MULTIPLE VEINS, SAME LEG | np | n | NA |
| 36475 | ENDOVENOUS ABLATION THERAPY OF INCOMPETENT VEIN, EXTREMITY, INCLUSIVE OF ALL IMAGING GUI | np | n | NA |
| 36476 | ENDOVENOUS ABLATION THERAPY OF INCOMPETENT VEIN, EXTREMITY, INCLUSIVE OF ALL IMAGING GUI | np | n | NA |
| 36478 | ENDOVENOUS ABLATION THERAPY OF INCOMPETENT VEIN, EXTREMITY, INCLUSIVE OF ALL IMAGING GUI | np | n | NA |
| 36479 | ENDOVENOUS ABLATION THERAPY OF INCOMPETENT VEIN, EXTREMITY, INCLUSIVE OF ALL IMAGING GUI | np | n | NA |
| 36481 | PERCUTANEOUS PORTAL VEIN CATHETERIZATION BY ANY METHOD | np | n | NA |
| 36491 | #N/A | np | n | NA |
| 64650 | CHEMODENERVATION OF ECCRINE GLANDS; BOTH AXILLAE | np | n | NA |
| 70450 | COMPUTED TOMOGRAPHY, HEAD OR BRAIN; WITHOUT CONTRAST MATERIAL | np | n | NA |
| 71010 | RADIOLOGIC EXAMINATION, CHEST; SINGLE VIEW, FRONTAL | np | n | NA |
| 71020 | RADIOLOGIC EXAMINATION, CHEST; 2 VIEWS, FRONTAL AND LATERAL; | np | n | NA |
| 73030 | RADIOLOGIC EXAMINATION, SHOULDER; COMPLETE, MINIMUM OF 2 VIEWS | np | n | NA |
| 74000 | RADIOLOGIC EXAMINATION, ABDOMEN; SINGLE ANTEROPOSTERIOR VIEW | np | n | NA |
| 74160 | COMPUTED TOMOGRAPHY, ABDOMEN; WITH CONTRAST MATERIAL(S) | np | n | NA |
| 77003 | FLUOROSCOPIC GUIDANCE AND LOCALIZATION OF NEEDLE OR CATHETER TIP FOR SPINE OR PARASPINOL | np | n | NA |
| 77331 | SPECIAL DOSIMETRY (EG, TLD, MICRODOSIMETRY) (SPECIFY), ONLY WHEN PRESCRIBED BY THE TREATING | np | n | NA |
| 77336 | CONTINUING MEDICAL PHYSICS CONSULTATION, INCLUDING ASSESSMENT OF TREATMENT PARAMETERS | np | n | NA |
| 77413 | RADIATION TREATMENT DELIVERY, 3 OR MORE SEPARATE TREATMENT AREAS, CUSTOM BLOCKING, TAN | np | n | NA |
| 77421 | STEREOSCOPIC X-RAY GUIDANCE FOR LOCALIZATION OF TARGET VOLUME FOR THE DELIVERY OF RADIAT | np | n | NA |
| 80003 | #N/A | np | n | NA |

Theranos Internal Only

| ID | 80005 | 80018 | 80019 | 80025 | 80036 | 80042 | 80046 | 80049 | 80052 | 80054 | 80058 | 80059 | 80060 | 80063 | 80070 | 80075 | 80083 | 80084 | 80091 | 80099 | 80112 | 80123 | 80153 | 80206 | 80346 | 80485 | 80496 | 80525 | 80527 | 80703 | 80715 | 80760 | 80776 | 80786 | 80788 | 80800 | 80880 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c |
| np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np |
| #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

Theranos Internal Only

| NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c |
| np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np |
| #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 80999 | 81010 | 81058 | 81443 | 81455 | 81840 | 81885 | 82001 | 82005 | 82007 | 82014 | 82025 | 82053 | 82060 | 82076 | 82086 | 82109 | 82192 | 82193 | 82243 | 82246 | 82250 | 82253 | 82275 | 82295 | 82312 | 82500 | 82501 | 82561 | 82563 | 82580 | 82647 | 82655 | 82692 | 82730 | 82765 | 82804 |

Theranos Internal Only

Theranos Internal Only

| 82811 | 82834 | 82878 | 82920 | 82924 | 82940 | 82961 | 83005 | 83035 | 83038 | 83040 | 83041 | 83066 | 83205 | 83220 | 83300 | 83303 | 83304 | 83305 | 83320 | 83321 | 83325 | 83380 | 83415 | 83443 | 83450 | 83504 | 83515 | 83535 | 83545 | 83555 | 83556 | 83560 | 83579 | 83600 | 83603 | 83623 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np |
| n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n | n |
| NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

Theranos Internal Only

| NA | n | np | #N/A | |
|---|---|---|---|---|
| NA | n | np | #N/A | 83674 |
| NA | n | np | #N/A | 83736 |
| NA | n | np | #N/A | 83740 |
| NA | n | np | #N/A | 83753 |
| NA | n | np | #N/A | 83755 |
| NA | n | np | #N/A | 83786 |
| NA | n | np | #N/A | 83812 |
| NA | n | np | #N/A | 83878 |
| NA | n | np | #N/A | 83926 |
| NA | n | np | #N/A | 83934 |
| NA | n | np | #N/A | 83941 |
| NA | n | np | #N/A | 83982 |
| NA | n | np | #N/A | 83989 |
| NA | n | np | #N/A | 84000 |
| NA | n | np | #N/A | 84001 |
| NA | n | np | #N/A | 84003 |
| NA | n | np | #N/A | 84010 |
| NA | n | np | #N/A | 84040 |
| NA | n | np | #N/A | 84116 |
| NA | n | np | #N/A | 84151 |
| NA | n | np | #N/A | 84175 |
| NA | n | np | #N/A | 84186 |
| NA | n | np | #N/A | 84225 |
| NA | n | np | #N/A | 84240 |
| NA | n | np | #N/A | 84250 |
| NA | n | np | #N/A | 84404 |
| NA | n | np | #N/A | 84408 |
| NA | n | np | #N/A | 84433 |
| NA | n | np | #N/A | 84444 |
| NA | n | np | #N/A | 84465 |
| NA | n | np | #N/A | 84483 |
| NA | n | np | #N/A | 84497 |
| NA | n | np | #N/A | 84499 |
| NA | n | np | #N/A | 84513 |
| NA | n | np | #N/A | 84570 |
| NA | n | np | #N/A | 84640 |
| NA | n | np | #N/A | 84657 |

Theranos Internal Only

| | | | |
|---|---|---|---|
| NA | n | np | #N/A | 84664 |
| NA | n | np | #N/A | 84708 |
| NA | n | np | #N/A | 84720 |
| NA | n | np | #N/A | 84760 |
| NA | n | np | #N/A | 84761 |
| NA | n | np | #N/A | 84938 |
| NA | n | np | #N/A | 85003 |
| NA | n | np | #N/A | 85005 |
| NA | n | np | #N/A | 85015 |
| NA | n | np | #N/A | 85019 |
| NA | n | np | #N/A | 85020 |
| NA | n | np | #N/A | 85021 |
| NA | n | np | #N/A | 85023 |
| NA | n | np | #N/A | 85024 |
| NA | n | np | #N/A | 85026 |
| NA | n | np | #N/A | 85028 |
| NA | n | np | #N/A | 85030 |
| NA | n | np | #N/A | 85031 |
| NA | n | np | #N/A | 85053 |
| NA | n | np | #N/A | 85160 |
| NA | n | np | #N/A | 85205 |
| NA | n | np | #N/A | 85207 |
| NA | n | np | #N/A | 85225 |
| NA | n | np | #N/A | 85248 |
| NA | n | np | #N/A | 85252 |
| NA | n | np | #N/A | 85254 |
| NA | n | np | #N/A | 85592 |
| NA | n | np | #N/A | 85595 |
| NA | n | np | #N/A | 85614 |
| NA | n | np | #N/A | 85615 |
| NA | n | np | #N/A | 85618 |
| NA | n | np | #N/A | 85621 |
| NA | n | np | #N/A | 85625 |
| NA | n | np | #N/A | 85653 |
| NA | n | np | #N/A | 85684 |
| NA | n | np | #N/A | 85710 |
| NA | n | np | #N/A | 85736 |

Theranos Internal Only

| NA | n | np | #N/A | ID |
|---|---|---|---|---|
| NA | n | np | #N/A | 85770 |
| NA | n | np | #N/A | 85788 |
| NA | n | np | #N/A | 85790 |
| NA | n | np | #N/A | 85807 |
| NA | n | np | #N/A | 85850 |
| NA | n | np | #N/A | 85900 |
| NA | n | np | #N/A | 86030 |
| NA | n | np | #N/A | 86044 |
| NA | n | np | #N/A | 86068 |
| NA | n | np | #N/A | 86083 |
| NA | n | np | #N/A | 86290 |
| NA | n | np | #N/A | 86312 |
| NA | n | np | #N/A | 86338 |
| NA | n | np | #N/A | 86350 |
| NA | n | np | #N/A | 86372 |
| NA | n | np | #N/A | 86374 |
| NA | n | np | #N/A | 86377 |
| NA | n | np | #N/A | 86410 |
| NA | n | np | #N/A | 86413 |
| NA | n | np | #N/A | 86415 |
| NA | n | np | #N/A | 86416 |
| NA | n | np | #N/A | 86417 |
| NA | n | np | #N/A | 86459 |
| NA | n | np | #N/A | 86516 |
| NA | n | np | #N/A | 86520 |
| NA | n | np | #N/A | 86523 |
| NA | n | np | #N/A | 86558 |
| NA | n | np | #N/A | 86588 |
| NA | n | np | #N/A | 86595 |
| NA | n | np | #N/A | 86665 |
| NA | n | np | #N/A | 86693 |
| NA | n | np | #N/A | 86721 |
| NA | n | np | #N/A | 86725 |
| NA | n | np | #N/A | 86730 |
| NA | n | np | #N/A | 86742 |
| NA | n | np | #N/A | 86815 |
| NA | n | np | #N/A | 86820 |

Theranos Internal Only

Theranos Internal Only

| NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c | c |
| np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np | np |
| #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 86823 | 87007 | 87014 | 87018 | 87025 | 87047 | 87050 | 87052 | 87083 | 87087 | 87091 | 87189 | 87200 | 87202 | 87208 | 87211 | 87261 | 87417 | 87506 | 87690 | 87806 | 87825 | 87870 | 87871 | 87889 | 87946 | 88003 | 88026 | 88053 | 88061 | 88105 | 88179 | 88180 | 88183 | 88201 | 88215 | 88223 |

Theranos Internal Only

| Code | NA | c | np | #N/A |
|------|----|----|----|------|
| 88243 | NA | c | np | #N/A |
| 88282 | NA | c | np | #N/A |
| 88301 | NA | c | np | #N/A |
| 88306 | NA | c | np | #N/A |
| 88318 | NA | c | np | #N/A |
| 88351 | NA | c | np | #N/A |
| 88353 | NA | c | np | #N/A |
| 88366 | NA | c | np | #N/A |
| 88400 | NA | c | np | #N/A |
| 88432 | NA | c | np | #N/A |
| 88481 | NA | c | np | #N/A |
| 88484 | NA | c | np | #N/A |
| 88499 | NA | c | np | #N/A |
| 88542 | NA | c | np | #N/A |
| 88617 | NA | c | np | #N/A |
| 88708 | NA | c | np | #N/A |
| 88735 | NA | c | np | #N/A |
| 88865 | NA | c | np | #N/A |
| 888305 | NA | c | np | #N/A |
| 88905 | NA | c | np | #N/A |
| 88912 | NA | c | np | #N/A |
| 88913 | NA | c | np | #N/A |
| 89021 | NA | c | np | #N/A |
| 89040 | NA | c | np | #N/A |
| 89084 | NA | c | np | #N/A |
| 89100 | NA | c | np | #N/A |
| 89101 | NA | c | np | #N/A |
| 89105 | NA | c | np | #N/A |
| 89130 | NA | c | np | #N/A |
| 89204 | NA | c | np | #N/A |
| 89399 | NA | c | np | #N/A |
| 89420 | NA | c | np | #N/A |
| 89601 | NA | c | np | #N/A |
| 89891 | NA | c | np | #N/A |
| 89967 | NA | c | np | #N/A |
| 93237 | NA | c | np | #N/A |
| G0255 | NA | c | Iv2 | #N/A |

Theranos Internal Only

Theranos Internal Only

| Code | | | | | |
|---|---|---|---|---|---|
| G0432 | 19.43 | $ | y | N2 | #N/A |
| G0433 | 19.43 | $ | y | N2 | #N/A |
| J1644 | NA | | c | N2 | #N/A |
| J2405 | NA | | c | N2 | #N/A |
| J7321 | NA | | c | N2 | #N/A |
| P9OC | NA | | c | N2 | #N/A |
| S0265 | NA | | c | N2 | #N/A |
| S3819 | NA | | c | N2 | #N/A |
| S3822 | NA | | c | N2 | #N/A |
| S3828 | NA | | c | N2 | #N/A |
| S3829 | NA | | c | N2 | #N/A |
| S3830 | NA | | c | N2 | #N/A |
| S3833 | NA | | c | N2 | #N/A |
| S3834 | NA | | c | N2 | #N/A |
| S3835 | NA | | c | N2 | #N/A |
| S3843 | NA | | c | N2 | #N/A |
| S3847 | NA | | c | N2 | #N/A |
| S3848 | NA | | c | N2 | #N/A |
| S3849 | NA | | c | N2 | #N/A |
| S3850 | NA | | c | N2 | #N/A |
| S3851 | NA | | c | N2 | #N/A |
| S3854 | NA | | c | N2 | #N/A |

Theranos Internal Only

Theranos Internal Only

**DX 07365**

**To:** Elizabeth Holmes[eholmes@theranos.com]
**Cc:** Sunny Balwani[sbalwani@theranos.com]; Christian Holmes[cholmes@theranos.com]; Daniel Edlin[dedlin@theranos.com]
**From:** Jeffrey Blickman
**Sent:** Thur 11/28/2013 5:19:35 AM
**Importance:** Normal
**Subject:** RE: .COM Backlog (11/27)
**Received:** Thur 11/28/2013 5:19:37 AM

Understood. I've asked the team to make this update ASAP, will let you know when it has been published.

---

**From:** Elizabeth Holmes
**Sent:** Wednesday, November 27, 2013 8:18 PM
**To:** Jeffrey Blickman
**Cc:** Sunny Balwani; Christian Holmes; Daniel Edlin
**Subject:** RE: .COM Backlog (11/27)

I did not see this concept of the asterisk sent to me or mentioned to me at all. If we are going to say something like this we need to own it and not contradict ourselves. See below. This copy should be updated ASAP.

Instead of a big, intimidating needle, our certified phlebotomists can use a tiny finger stick or a micro-sample from a venous draw. Occasionally, a venipuncture may be required based on the lab order, but this is uncommon, and our aim is to eliminate that scenario entirely.

Our experience is a friendlier, less invasive, and less painful one. No big vials to fill. No more searching for a good vein because so much blood is required. And no big, painful bruises. The only thing we want you to feel is well.

---

**From:** Jeffrey Blickman
**Sent:** Wednesday, November 27, 2013 4:03 PM
**To:** Elizabeth Holmes
**Cc:** Sunny Balwani; Christian Holmes; Daniel Edlin
**Subject:** RE: .COM Backlog (11/27)

Here is what we put up on the site yesterday after Call Center received multiple patient complaints about this not being clear. This placement was Chiat's recommendation, can move if you prefer it elsewhere.

*Occasionally, a venipuncture may be required, based on the lab order. This is uncommon, and we aim to eliminate this scenario entirely.

Our Solution / The Experience

## The only thing we want you to feel is better.

Instead of a big, intimidating needle, our certified phlebotomists can use a tiny finger stick or a micro-sample from a venous draw*. It's a friendlier, less invasive, and less painful experience. No big vials to fill. No more searching for a good vein. And no big, painful bruises. The only thing we want you to feel is well.

*Occasionally, a venipuncture may be required, based on the lab order. This is uncommon, and we aim to eliminate this scenario entirely.

-----Original Message-----
From: Elizabeth Holmes
Sent: Wednesday, November 27, 2013 3:58 PM
To: Jeffrey Blickman
Cc: Sunny Balwani; Christian Holmes; Daniel Edlin

Confidential

THPFM0004201874

Subject: Re: .COM Backlog (11/27)

Had you sent an email to me about adding the disclaimer that is on the site to .com?

> On Nov 27, 2013, at 3:55 PM, "Jeffrey Blickman" <jblickman@theranos.com> wrote:

>> Hi Elizabeth – per your request, here is the comprehensive list of in-progress, backlog, and on-hold features for .COM. Let me know if you'd like to discuss tonight, thanks.

>> IN-PROCESS – est. ready for review Wednesday, deploy by next weekend

>> 1.     Home page redesign w/ News Feed carousel (see

>> 2.     Revised footer (attached)

>> 3.     Add Press icon/link under Our Company in header

>> a.     Seeking your approval of an icon (see end of email)

>> 4.     Test menu details

>> BACKLOG

>> 5.     Update to Digital Tools hero panel to include .ME (attached – est. 1 hr of work to implement)

>> 6.     News Feed/Blog

>> a.     Awaiting guidance on whether to have team hardcode this

>> 7.     Navigable CV graphs

>> a.     Additional graphs requested from Daniel Y. – we can implement this UI change in next sprint and add graphs on ongoing basis

>> 8.     Individual Conditions pages (attached update we received today)

>> a.     Need to determine roadmap for these to prioritize the team

>> 9.     Stethoscope image requires $270 licensing fee Build out Press Kit

>> a.     FAQ, Company Fact Sheet, Additional Graphics+Media, White Papers, Archived Articles, Login for credentialed media (<-- suggestions from Grow)

>> 10.  Revised copy per Yagi feedback (Sept post launch)

>>> ON HOLD

>> 1.     Appointment scheduling directly from .COM

>> 2.     Addition of Medical Advisory Board to About Us

>> a.     Include expanding bios? Last convo with Sunny on this was directed not to go this route

>> 3.     eCommerce: D2C test panels

>> 4.     Safeway page

Confidential

THPFM0004201875

>>>>>> Press Icon Options:

>> New:

>> [cid:image001.png@01CEEB86.48C7ED10][cid:image002.png@01CEEB86.48C7ED1

> 0]

>> Older:

> [cid:image003.png@01CEEB86.48C7ED10][cid:image004.png@01CEEB86.48C7ED1

> 0][cid:image005.png@01CEEB86.48C7ED10]($250 licensing fee for

> satellite icon)

>> <image001.png>

> <image002.png>

> <image003.png>

> <image004.png>

> <image005.png>

> <Conditions Pages 11.27.13.pdf>

> <v.3.5 Our Revolution - Digital Tools.jpg> <New-Footer-11-19-13.jpg>

Confidential

**DX 07368**

**To:**      Elizabeth Holmes (eholmes@theranos.com)[eholmes@theranos.com]; Sunny Balwani
(sbalwani@theranos.com)[sbalwani@theranos.com]
**From:**    Daniel Young
**Sent:**    Wed 12/4/2013 8:57:46 PM
**Importance:**        Normal
**Subject:**   CLIA Laboratory Audit 12_3_2013.docx
**Received:**          Wed 12/4/2013 8:57:46 PM
CLIA Laboratory Audit 12_3_2013.docx

Here are my notes from the audit yesterday.

I have not yet sent this to the CLIA team.

Please let me know if you have any questions.

Thanks,

Daniel

Confidential                                          THPFM0003794427

**ER-13940**

**CLIA Laboratory Audit**

12/03/2013

Meeting Minutes

1) Forms review
2) Urine Microscopy
   a. Auditor asked if we do urine microscopy and who does it
      i. Adam said CLS do it, but we have not done it in a long time; also no microscope, just use IRIS platform
      ii. Adam said we have not done casts
3) EIA:
   a. Auditor asked if we offer EIA
      i. Adam: no
   b. Auditor asked if we have any auto-antibody LDTs?
      i. Adam: no
      ii. **Action needed: DLY to confirm**
4) Personnel:
   a. Reviewed roster
   b. We were missing check marks for "clinical consultant"; should be Adam
   c. We were ok with years of experience for GS and TS roles
5) Tests:
   a. Auditor asked if we have any new tests offered since last audit
      i. Adam said yes and spoke about all LDTs (GC, cyto, ELISA)
         1. Mentioned Edison 3.5, Flow Cytometer, Advia, and Normandy lab
6) Competency review:
   a. Sarah's and Nereyda's personnel folders were reviewed and approved
      i. In reviewing competency files, auditor noted that in one set of data, basophil counts were high. Auditor asked if this would trigger a manual review.
      ii. Our policy was not clearly explained to auditor. Adam showed our manual smear SOP, but this was not what the auditor wanted to see.
      iii. Our review SOP was not available to show auditor, and we noted that flags on the Ruby analyzer would trigger a manual review. Auditor requested that we show her this process in the lab, but this was not done during lab tour due to lack of time.
      iv. **Action needed: review policy and document in an SOP if it does not exist already**
   b. Nick Haase's role was discussed
      i. Kerry noted that Nick acted as a trainer;
      ii. Auditor said that this was not appropriate; auditor noted that training signoff needs to be done by a CLS
7) Test volume: auditor noted that the increasing test volume will likely cause our fees to increase

Confidential

8) PT review:
   a. Auditor reviewed that we are enrolled in PT for all our offered tests
   b. During the review, it was apparent that the test list we provided included tests that are not offered, but rather are used only for internal research right now
   c. It took us a long time to track down all the PT supporting data (not well organized)
   d. It was suggested that we enroll in a program to track our offered assays and PT enrollment
   e. It was concluded that we are not enrolled in PT for ammonia
      i. **Action needed to reroll in PT for ammonia**

9) Accessioning:
   a. Auditor asked if we receive paper and electronic orders
   b. Adam responded yes, that we receive both (and mentioned SuperMario)

10) Blood banking specialty:
   a. Auditor asked if we are doing any tests under the blood banking specialty
   b. Adam responded "no"
   c. Auditor asked for example, blood typing.  Adam responded "no"
   d. **Action: DLY to check why Adam said no, as we do blood typing.**

11) LDT Validation:
   a. Auditor asked to see a representative LDT validation report
   b. She picked creatinine as an example
   c. This report did not appear to be the latest with the linearity data
   d. Action: DLY to check why the latest reports were not checking into doc control

12) Proficiency testing:
   a. Auditor asked Adam what our SOP is for 4/5 passing events or when the events cannot be scored
   b. Adam said that they have not been doing any type of internal review of these
   c. Auditor said that we must
   d. DLY pulled up SOP, and it did say that our policy is to review and document such investigation of PT situations; auditor asked that DLY print it for her, which was done.
   e. Auditor said that she plans to document this in her report
   f. Action item: ensure that we follow our SOP; review all prior PT events and document it per SOP

13) Lab Visit:
   a. Ruby:
      i. Checked that all controls were run and if they passed
      ii. Auditor said that we need to print out results and keep records
      iii. Auditor asked who reviews the daily QC data on a periodic basis? What is our SOP?
      iv. Auditor said that we need to review our daily QC data every month (Adam said we have not been documented this)

Confidential

THPFM0003794429

         v.   Auditor asked about our QC acceptance rules. Adam said that all 3 values had to be within 2 SD, but Hoda showed that we are passing results that show 1/3 outside. Hoda confirmed that this is our SOP.

    b.  ESR device: we reviewed briefly the controls used

    c.  Coag device:

         i.   we reviewed that the ISI information was correct and controls were being run properly

         ii.  it was noted that this device is not connected to our LIS:

             1.  Action: DLY to confirm if this is that case and why

    d.  Immulite:

         i.   Reviewed QC data extensively

         ii.  Why do some of the assays show "over due" status?

             1.  Action: Hoda to review

         iii. Labdaq and Instrument are showing difference QC acceptance ranges in some cases

         iv. Labdaq was missing some QC acceptance ranges.

         v.  Is it true that Labdaq cannot show old lot QC ranges? Makes review of QC data very difficult.

         vi. Action: We need to review our SOP for inputting and reviewing QC ranges

    e.  Advia:

         i.   Reviewed QC data

         ii.  Auditor made a note about the right lot info needing to be entered

         iii. Action: Kerry to correct

14) Calibration Verification:

    a.  Auditor mentioned that she wanted to review our policy and performance of calibration verification. But we ran out of time.

    b.  Action: team to review our SOP and that we are following it

15) QC Policy:

    a.  Auditor asked to see our QA Policy.

    b.  She reviewed it and said that it should be more specific, ie, need to patient reports, results, patient names, etc.

    c.  DLY found such SOPs that exist, but did not bring them up in the meeting since Adam could not confirm to DLY during the meeting that we were following our SOPs

    d.  Action: need to make sure we are following all our QC policies

Confidential

**DX 07380**

| | |
|---|---|
| **To:** | Elizabeth Holmes[eholmes@theranos.com] |
| **Cc:** | Brad Arington[barington@theranos.com]; Hobson, John (Peyton)█████████; Chan, Maria M███████; Feldblyum, |
| | Tamara█████████████████████ Scherf, Uwe███████████████; Lias, |
| | Courtney H█████████████; Gutierrez, Alberto█████████████; Roth, Kristian████████ |
| **From:** | Hojvat, Sally A |
| **Sent:** | Fri 12/27/2013 1:30:46 PM |
| **Importance:** | Normal |
| **Subject:** | RE: December PreSub from Theranos |
| **Received:** | Fri 12/27/2013 1:30:45 PM |

001_Theranos Confidential PreSub Request for Lower Resp and Gen Chem Ass....pdf

Dear Elizabeth,

Thank you for the heads up on your latest pre-Submission package .

I have not seen the hard copy come in to the FDA tracking system yet but expect it will show up by the end of today or Monday.

The Microbiology Division will make sure that the Chemistry Division is updated on where we are with the  review of the overall Theranos system .

I will be out of the Office for the next 2 weeks but will have blackberry e mail contact .

Peyton, Tamara  and Uwe will be back in the Office at various times next week and will make sure that this pre-Sub. goes to the appropriate Branches  for review.

Best wishes for a successful New Year to you and your staff.

Regards,

FOIA Confidential Treatment Requested by Theranos

TS-0536100

Sally


Sally A. Hojvat Ph.D., M.Sc.


Director, Division of microbiology Devices


OIR/CDRH/FDA


**From:** Elizabeth Holmes [mailto:eholmes@theranos.com]
**Sent:** Thursday, December 26, 2013 11:59 PM
**To:** Hojvat, Sally A; Hobson, John (Peyton)
**Cc:** Brad Arington
**Subject:** FW: December PreSub


Dear Sally and Peyton:


Please find attached our next pre-submission in accordance with our plan. Based on the calls we had the opportunity to have, we have updated the assay list for this pre-submission, as reflected in the test list attached, and the additional pre-submissions to follow this one in accordance with our conversations.


We will be following up with you separately on the updated month by month plan and with additional pre-submissions shortly.


This submission should arrive by hard copy tomorrow or by Monday at the latest.


FOIA Confidential Treatment Requested by Theranos                                                          TS-0536101

With my best regards and very best wishes for a wonderful holiday season and new year,

Elizabeth

====================================
PRIVILEGED AND CONFIDENTIAL COMMUNICATION

IMPORTANT – This electronic transmission, and any files transmitted with it are confidential and/or legally privileged information. This information is intended solely for the use of the individual or entity to which they are addressed. Any disclosure, retransmission, reproduction, dissemination or other use of the contents of this information by persons or entities other than the intended recipient is strictly prohibited. If you have received this email in error, please contact us immediately and delete all copies. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Theranos, Inc. Finally, before opening or using attachments the recipient should check this email and any attachments for the presence of viruses. Theranos, Inc. accepts no liability for any damage caused by any virus transmitted by this email. Our sole responsibility is limited to resupplying any affected attachments.
Theranos, Inc., 1601 S. California Avenue, Palo Alto, CA, 94304
650-838-9292    www.theranos.com
====================================

FOIA Confidential Treatment Requested by Theranos

TS-0536102

# theran⊙s

Attn: Sally Hojvat
U.S. Food and Drug Administration
Center for Devices and Radiological Health Pre-Sub Document Mail Center – WO66-G609
10903 New Hampshire Avenue
Silver Spring, MD 20993

December 26, 2013

### Re: Pre-Sub for 510(k) Requesting Pre-Submission Meeting Related to Theranos' Lower Respiratory NAA and General Chemistry Assays

Dear Sally,

Please find herewith our third formal pre-submission meeting request per the submission plan previously provided to you. For your reference, we have not yet been assigned a premarket submission number for this submission.

We hereby request an in-person Pre-Submission Meeting to solicit feedback from you and FDA on the submission of Theranos, Inc.'s lower respiratory nucleic acid amplification ("*NAA*") and general chemistry assays for use with our CLIA-certified laboratory's automated sample processing and analysis system. As described in the prior Pre-Submissions (Q13199 and Q131542), this system is composed of Theranos' Sample Processing Unit ("*TSPU*") (i.e. the device that we intend to use in Theranos' Patient Service Centers), and Theranos' Laboratory Automation System ("*TLAS*") (i.e. the software that conducts the analysis in Theranos' CLIA-certified laboratory).

As discussed previously, we anticipate that the 510(k) submission(s) corresponding to Pre-Submission Q131199 (the TSPU, TLAS and influenza NAA assays) will create a framework for FDA clearance for subsequent assays, including the assays under this Pre-Submission request. Theranos' ultimate goal is to convert all of its LDTs into FDA-cleared and FDA-approved assays, as applicable. Just prior to the Informational Meeting (Q131148) on November 4th of this year, Theranos submitted a monthly plan for Pre-Submissions and regulatory approval and clearance submissions covering these assays. We appreciate that the various Divisions of the Office of *In Vitro* Diagnostics took the time to review this plan and provide feedback, including recommendations as to whether certain assays should be included in Pre-Submissions. We have noted that a Pre-Submission for the Clinical Chemistry assays that have been included in this Pre-Submission was not recommended. Since we have some questions regarding the 510(k) for these assays, as highlighted in the Specific Questions section, however, we felt that it would be of value to include them.

Pursuant to these goals and to this Pre-Submission, we have submitted our lower respiratory NAA and general chemistry assays together in one 510(k) submission for use with the Theranos system. These tests are being submitted together so that physicians ordering tests for patients demonstrating symptoms of lower respiratory illnesses can simultaneously receive additional assay results providing insight into the patient's overall medical condition.

1

TS-0536103

**theranos**

For our pre-submission meeting, Sunny Balwani (Theranos' COO and President) and I will attend. Brad Arington (Theranos' Senior Regulatory Counsel) will attend as well, and others may join by telephone. We would like to reserve a room that has a conference phone and an LCD projector.

As always, we can make ourselves available to meet at any time that is convenient for you. With the logistics of traveling from the West Coast, Mondays are the most convenient for us if possible. However, feel free to provide us with dates that are convenient and we will work to make them happen on our end. We look forward to the opportunity to continue building a long term relationship with the FDA as we pursue the ongoing filings of our tests with you.

Enclosed please find two (2) paper copies of this Pre-Submission Meeting request and one (1) eCopy. The eCopy is an exact duplicate of the paper copy.

*We request, in advance, that you treat this letter and our entire pre-submission package as proprietary and confidential information of Theranos in the event the FDA receives a public records request. Theranos considers the content of these materials highly confidential since the materials reveal trade secrets and other closely guarded information about the inner workings of Theranos' proprietary technology. This letter additionally contains Theranos' confidential information and future business plans.*

We look forward to our coming meetings and to working with you on this filing and additional filings to come.

With my best regards,

Elizabeth Holmes, CEO
Theranos, Inc.
650-470-6111
eholmes@theranos.com

2

FOIA Confidential Treatment Requested by Theranos

<table>
<tr><td colspan="3">DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>FOOD AND DRUG ADMINISTRATION<br>**CDRH PREMARKET REVIEW SUBMISSION COVER SHEET**</td><td>Form Approval<br>OMB No. 0910-0120<br>Expiration Date: December 31, 2013<br>See PRA Statement on page 5.</td></tr>
</table>

| Date of Submission | User Fee Payment ID Number | FDA Submission Document Number *(if known)* |
|---|---|---|
| 12/26/2013 | | |

## SECTION A — TYPE OF SUBMISSION

| PMA | PMA & HDE Supplement | PDP | 510(k) | Request for Feedback |
|---|---|---|---|---|
| ☐ Original Submission | ☐ Regular (180 day) | ☐ Original PDP | Original Submission: | ☒ Pre-Submission |
| ☐ Premarket Report | ☐ Special | ☐ Notice of Completion | ☐ Traditional | ☐ Informational Meeting |
| ☐ Modular Submission | ☐ Panel Track (PMA Only) | ☐ Amendment to PDP | ☐ Special | ☐ Submision Issue Meeting |
| ☐ Amendment | ☐ 30-day Supplement | | ☐ Abbreviated (Complete section I, Page 5) | ☐ Day 100 Meeting |
| ☐ Report | ☐ 30-day Notice | | ☐ Additional Information | ☐ Agreement Meeting |
| ☐ Report Amendment | ☐ 135-day Supplement | | ☐ Third Party | ☐ Determination Meeting |
| ☐ Licensing Agreement | ☐ Real-time Review | | | ☐ Study Risk Determination |
| | ☐ Amendment to PMA & HDE Supplement | | | ☐ Other *(specify)*: |
| | ☐ Other | | | |

| IDE | Humanitarian Device Exemption (HDE) | Class II Exemption Petition | Evaluation of Automatic Class III Designation (De Novo) | Other Submission |
|---|---|---|---|---|
| ☐ Original Submission | ☐ Original Submission | ☐ Original Submission | ☐ Original Submission | ☐ 513(g) |
| ☐ Amendment | ☐ Amendment | ☐ Additional Information | ☐ Additional Information | ☐ Other *(describe submission)*: |
| ☐ Supplement | ☐ Supplement | | | |
| | ☐ Report | | | |
| | ☐ Report Amendment | | | |

Have you used or cited Standards in your submission?  ☐ Yes  ☐ No    *(If Yes, please complete Section I, Page 5)*

## SECTION B — SUBMITTER, APPLICANT OR SPONSOR

| Company / Institution Name | Establishment Registration Number *(if known)* |
|---|---|
| Theranos, Inc. | Owner/Operator # 10041002 |

| Division Name *(if applicable)* | Phone Number *(including area code)* |
|---|---|
| | 650-856-7304 |

| Street Address | FAX Number *(including area code)* |
|---|---|
| 1601 S. California Avenue | |

| City | State / Province | ZIP/Postal Code | Country |
|---|---|---|---|
| Palo Alto | California | 94304 | USA |

| Contact Name |
|---|
| Brad Arington |

| Contact Title | Contact E-mail Address |
|---|---|
| Senior Regulatory Counsel | barington@theranos.com |

## SECTION C — APPLICATION CORRESPONDENT (e.g., consultant, if different from above)

| Company / Institution Name | |
|---|---|
| | |

| Division Name *(if applicable)* | Phone Number *(including area code)* |
|---|---|
| | |

| Street Address | FAX Number *(including area code)* |
|---|---|
| | |

| City | State / Province | ZIP Code | Country |
|---|---|---|---|
| | | | |

| Contact Name |
|---|
| |

| Contact Title | Contact E-mail Address |
|---|---|
| | |

**FORM FDA 3514 (1/13)**

Page 1 of 5 Pages

PSC Publishing Services (301) 443-6740    EF

FOIA Confidential Treatment Requested by Theranos

TS-0536105

| **SECTION D1** | **REASON FOR APPLICATION - PMA, PDP, OR HDE** | |
|---|---|---|

☐ New Device
☐ Withdrawal
☐ Additional or Expanded Indications
☐ Request for Extension
☐ Post-approval Study Protocol
☐ Request for Applicant Hold
☐ Request for Removal of Applicant Hold
☐ Request to Remove or Add Manufacturing Site

☐ Process change:
  ☐ Manufacturing ☐ Packaging
  ☐ Sterilization
  ☐ Other *(specify below)*

☐ Response to FDA correspondence:

---

☐ Change in design, component, or specification:
  ☐ Software / Hardware
  ☐ Color Additive
  ☐ Material
  ☐ Specifications
  ☐ Other *(specify below)*

☐ Labeling change:
  ☐ Indications
  ☐ Instructions
  ☐ Performance Characteristics
  ☐ Shelf Life
  ☐ Trade Name
  ☐ Other *(specify below)*

---

☐ Location change:
  ☐ Manufacturer
  ☐ Sterilizer
  ☐ Packager

☐ Report Submission:
  ☐ Annual or Periodic
  ☐ Post-approval Study
  ☐ Adverse Reaction
  ☐ Device Defect
  ☐ Amendment

☐ Change in Ownership
☐ Change in Correspondence
☐ Change of Applicant Address

☐ Other Reason *(specify):*

| **SECTION D2** | **REASON FOR APPLICATION - IDE** | |
|---|---|---|

☐ New Device
☐ New Indication
☐ Addition of Institution
☐ Expansion / Extension of Study
☐ IRB Certification
☐ Termination of Study
☐ Withdrawal of Application
☐ Unanticipated Adverse Effect
☐ Notification of Emergency Use
☐ Compassionate Use Request
☐ Treatment IDE
☐ Continued Access

---

☐ Change in:
  ☐ Correspondent / Applicant
  ☐ Design / Device
  ☐ Informed Consent
  ☐ Manufacturer
  ☐ Manufacturing Process
  ☐ Protocol - Feasibility
  ☐ Protocol - Other
  ☐ Sponsor

☐ Report submission:
  ☐ Current Investigator
  ☐ Annual Progress Report
  ☐ Site Waiver Report
  ☐ Final

---

☐ Response to FDA Letter Concerning:
  ☐ Conditional Approval
  ☐ Deemed Approved
  ☐ Deficient Final Report
  ☐ Deficient Progress Report
  ☐ Deficient Investigator Report
  ☐ Disapproval
  ☐ Request Extension of Time to Respond to FDA
  ☐ Request Meeting
  ☐ Request Hearing

☐ Other Reason *(specify):*

| **SECTION D3** | **REASON FOR SUBMISSION - 510(k)** | |
|---|---|---|
| ☐ New Device | ☐ Additional or Expanded Indications | ☐ Change in Technology |

☒ Other Reason *(specify):*

  Pre-Submission

**FORM FDA 3514 (1/13)**    Page 2 of 5 Pages

| SECTION E | | | | ADDITIONAL INFORMATION ON 510(K) SUBMISSIONS | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Product codes of devices to which substantial equivalence is claimed | | | | | | | | Summary of, or statement concerning, safety and effectiveness information |
|---|---|---|---|---|---|---|---|---|
| 1 | OCC | 2 | CJW | 3 | KHS | 4 | CDT | ☐ 510 (k) summary attached |
| 5 | JFM | 6 | LBS | 7 | KNK | 8 | | ☐ 510 (k) statement |

Information on devices to which substantial equivalence is claimed *(if known)*

| | 510(k) Number | | Trade or Proprietary or Model Name | | Manufacturer |
|---|---|---|---|---|---|
| 1 | K132664 | 1 | Advia Chemistry Albumin BCP | 1 | Siemens Healthcare Diagnostics, Inc. |
| 2 | K100289 | 2 | Advia Chemistry Systems Carbon Dioxide Assay | 2 | Siemens Healthcare Diagnostics, Inc. |
| 3 | K133067 | 3 | Advia Chemistry Triglycerides | 3 | Siemens Healthcare Diagnostics, Inc. |
| 4 | K063845 | 4 | Advia Chemistry Total Bilirubin | 4 | Siemens Healthcare Diagnostics, Inc. |
| 5 | K050632 | 5 | Advia Direct HDL Cholesterol Assay | 5 | Siemens Healthcare Diagnostics, Inc. |
| 6 | K022096 | 6 | Advia Uric Acid Assay | 6 | Siemens Healthcare Diagnostics, Inc. |

| SECTION F | PRODUCT INFORMATION - APPLICATION TO ALL APPLICATIONS |
|---|---|

Common or usual name or classification name

Theranos Assays

| | Trade or Proprietary or Model Name for This Device | | Model Number |
|---|---|---|---|
| 1 | Theranos Lower Respiratory Nucleic Acid Amplification Assays | 1 | NA |
| 2 | Theranos General Chemistry Assays | 2 | NA |
| 3 | | 3 | |
| 4 | | 4 | |
| 5 | | 5 | |

FDA document numbers of all prior related submissions *(regardless of outcome)*

| 1 | Q131148 | 2 | Q131199 | 3 | Q131542 | 4 | | 5 | | 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | 8 | | 9 | | 10 | | 11 | | 12 | |

Data Included in Submission

☐ Laboratory Testing      ☐ Animal Trials      ☐ Human Trials

| SECTION G | PRODUCT CLASSIFICATION - APPLICATION TO ALL APPLICATIONS |
|---|---|

| Product Code | C.F.R. Section *(if applicable)* | Device Class |
|---|---|---|
| OCC | 21 CFR 866.3980 | ☐ Class I      ☒ Class II |

| Classification Panel | |
|---|---|
| Microbiology and General Chemistry | ☐ Class III      ☐ Unclassified |

Indications *(from labeling)*

TBD

.

**FORM FDA 3514 (1/13)**

FOIA Confidential Treatment Requested by Theranos

TS-0536107

| | FDA Document Number *(if known)* |
|---|---|
| **Note:** Submission of the information entered in Section H does not affect the need to submit device establishment registration. | |

| **SECTION H** | **MANUFACTURING / PACKAGING / STERILIZATION SITES RELATING TO A SUBMISSION** |
|---|---|

| ☒ Original | Facility Establishment Identifier (FEI) Number | ☒ Manufacturer | ☐ Contract Sterilizer |
|---|---|---|---|
| ☐ Add ☐ Delete | 3006231732 | ☐ Contract Manufacturer | ☐ Repackager / Relabeler |

| Company / Institution Name | Establishment Registration Number |
|---|---|
| Theranos, Inc. | 3006231732 |

| Division Name *(if applicable)* | Phone Number *(including area code)* |
|---|---|
| Newark Facility | (650) 856-7304 |

| Street Address | FAX Number *(including area code)* |
|---|---|
| 7333 Gateway Blvd. | |

| City | State / Province | ZIP Code | Country |
|---|---|---|---|
| Newark | CA | 94560 | USA |

| Contact Name | Contact Title | Contact E-mail Address |
|---|---|---|
| Brad Arington | Senior Regulatory Counsel | barington@theranos.com |

| ☒ Original | Facility Establishment Identifier (FEI) Number | ☐ Manufacturer | ☐ Contract Sterilizer |
|---|---|---|---|
| ☐ Add ☐ Delete | 3010479366 | ☐ Contract Manufacturer | ☐ Repackager / Relabeler |

| Company / Institution Name | Establishment Registration Number |
|---|---|
| Theranos, Inc. | 3010479366 |

| Division Name *(if applicable)* | Phone Number *(including area code)* |
|---|---|
| Palo Alto Facility | (650) 856-7304 |

| Street Address | FAX Number *(including area code)* |
|---|---|
| 1601 S. California Ave. | |

| City | State / Province | ZIP Code | Country |
|---|---|---|---|
| Palo Alto | CA | 94304 | USA |

| Contact Name | Contact Title | Contact E-mail Address |
|---|---|---|
| Brad Arington | Senior Regulatory Counsel | barington@theranos.com |

| ☐ Original | Facility Establishment Identifier (FEI) Number | ☐ Manufacturer | ☐ Contract Sterilizer |
|---|---|---|---|
| ☐ Add ☐ Delete | | ☐ Contract Manufacturer | ☐ Repackager / Relabeler |

| Company / Institution Name | Establishment Registration Number |
|---|---|
| | |

| Division Name *(if applicable)* | Phone Number *(including area code)* |
|---|---|
| | |

| Street Address | FAX Number *(including area code)* |
|---|---|
| | |

| City | State / Province | ZIP Code | Country |
|---|---|---|---|
| | | | |

| Contact Name | Contact Title | Contact E-mail Address |
|---|---|---|
| | | |

**FORM FDA 3514 (1/13)** | Add Continuation Page | Page 4 of 5 Pages

FOIA Confidential Treatment Requested by Theranos

TS-0536108

ER-13952

| SECTION I | | | UTILIZATION OF STANDARDS | | |
|---|---|---|---|---|---|

**Note:** Complete this section if your application or submission cites standards or includes a *"Declaration of Conformity to a Recognized Standard"* statement.

| | Standards No. | Standards Organization | Standards Title | Version | Date |
|---|---|---|---|---|---|
| 1 | MM3-A2 | Clinical Laboratory Standards Institute (CLSI) | Molecular Diagnostic Methods for Infectious Diseases; Approved Guideline | Second Edition | 03/10/2006 |
| 2 | EP24-A2 | CLSI | Assessment of the Diagnostic Accuracy of Laboratory Tests Using Receiver Operating Characteristic Curves; Approved Guideline | Second Edition | 08/05/2013 |
| 3 | EP05-A2 | CLSI | Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline | Second Edition | 10-31-2005 |
| 4 | EP17-A2 | CLSI | Evaluation of Detection Capability for Clinical Laboratory Measurement Procedures; Approved Guideline | Second Edition | 01/15/2013 |
| 5 | IEC 60601 | International Electrotechnical Commission (IEC) | Medical Electrical Equipment - Part 1: General Requirements for Basic Safety and Essential Performance | 3.1 | 08/20/2012 |
| 6 | IEC 62304 | IEC | Medical Device Software -- Software Lifecycle Processes | 1.0 | 05/09/2005 |
| 7 | 14971 | International Organization for Standardization | Medical Devices -- Application of Risk Management to Medical Devices | 2 | 01/01/2007 |

**Please include any additional standards to be cited on a separate page.**

This section applies only to requirements of the Paperwork Reduction Act of 1995.
**\*DO NOT SEND YOUR COMPLETED FORM TO THE PRA STAFF ADDRESS BELOW.\***

The burden time for this collection of information is estimated to average 0.5 hour per response, including the time to review instructions, search existing data sources, gather and maintain the data needed and complete and review the collection of information. Send comments regarding this burden estimate or any other aspect of this information collection, including suggestions for reducing this burden, to:

Department of Health and Human Services
Food and Drug Administration
Office of Chief Information Officer
Paperwork Reduction Act (PRA) Staff
1350 Piccard Drive, Room 400
Rockville, MD 20850

*An agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB control number.*

**FORM FDA 3514 (1/13)**　　　　　　　　　　　　　　　　　　　　　　　　Page 5 of 5 Pages

FOIA Confidential Treatment Requested by Theranos　　　　　　　　　　　TS-0536109

ADDITIONAL SECTION I STANDARDS

| | Standards No. | Standards Organization | Standards Title | Version | Date |
|---|---|---|---|---|---|
| 8 | EP09-A3E | CLSI | Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline | Third Edition | 08/30/2013 |
| 9 | EP12-A2 | CLSI | User Protocol for Evaluation of Qualitative Test Performance; Approved Guideline | Second Edition | 01/01/2008 |
| 10 | I/LA18-A2 | CLSI | Specifications for Immunological Testing for Infectious Diseases; Approved Guideline | Second Edition | 09/20/2001 |

FOIA Confidential Treatment Requested by Theranos

TS-0536110

**Table of Contents**

Introduction ........................................................................................................................... 1
Device Description ................................................................................................................ 3
The Theranos System ............................................................................................................ 3
Theranos Sample Processing Unit (TSPU) and Materials ....................................................... 4
    1. Liquid Handling Module ............................................................................................... 5
    2. Centrifuge Module ........................................................................................................ 6
    3. Sonicator Module ......................................................................................................... 7
    4. Magnet Tool .................................................................................................................. 8
    5. Detector 1 – Luminometer Module ............................................................................... 9
    6. Detector 2 – Fluorometer Module ................................................................................ 9
    7. Detector 3 – Fluorometer/Turbidimeter Module ........................................................ 10
    8. Detector 4 - Spectrophotometer Module .................................................................... 11
    9. Detector 5 - Microscopy Module ................................................................................ 11
    10. Thermal Control System and Air Filter ..................................................................... 12
    11. Machine Vision System ............................................................................................. 13
Software, Touchscreen, and Process Work Flow .................................................................. 13
Consumables and Materials ................................................................................................. 14
Scientific Basis .................................................................................................................... 16
Device Manufacturing and Materials ................................................................................... 17
Theranos Laboratory Automation System ............................................................................ 17
Theranos Nucleic Acid Amplification (TNAA) Assay for Lower Respiratory Panel ............. 19
    TNAA Chemistry/Background ......................................................................................... 19
    TNAA Principle .............................................................................................................. 19
    Protocol for Lower Respiratory TNAA Assays ............................................................... 20
    TNAA Assay and Signal Generation ............................................................................... 22
Theranos General Chemistry Assays – Chemistry Background, Principles and Protocol ....... 23
    General Chemistry Principle ........................................................................................... 23
    1.   Albumin Assay ......................................................................................................... 23
    2.   Total Bilirubin Assay ............................................................................................... 24
    3.   Direct Bilirubin Assay ............................................................................................. 24
    4.   Calcium Assay ......................................................................................................... 25
    5.   Carbon Dioxide Assay ............................................................................................. 26
    6.   Chloride Assay ......................................................................................................... 28
    7.   Total Cholesterol Assay ........................................................................................... 28
    8.   Creatine Kinase Assay ............................................................................................. 29
    9.   Creatinine Assay ..................................................................................................... 30
    10. Glucose Assay ........................................................................................................... 31
    11. Gamma-glutamyl transpeptidase Assay ..................................................................... 32
    12. Iron (non-heme) Assay .............................................................................................. 33
    13. Low-density Lipoprotein Assay ................................................................................. 34
    14. High-density Lipoprotein Assay ................................................................................ 36
    15. Magnesium Assay ..................................................................................................... 37
    16. Alkaline Phosphatase Assay ...................................................................................... 38
    17. Phosphorus Assay ..................................................................................................... 39

FOIA Confidential Treatment Requested by Theranos        TS-0536111

18. Potassium Assay ............................................................................................ 40
19. Total Protein Assay ....................................................................................... 41
20. Sodium Assay ................................................................................................ 42
21. Aspartate amino transferase (AST/SGOT) Assay ......................................... 43
22. Alanine amino transferase (ALT/SGPT) Assay ............................................ 44
23. Triglycerides Assay ....................................................................................... 45
24. Urea nitrogen Assay ...................................................................................... 46
25. Uric acid Assay ............................................................................................. 46
General Chemistry Assay Protocol .................................................................. 48
Performance Testing / Product Development ......................................................... 50
    Performance Testing ...................................................................................... 50
    Product Development ..................................................................................... 50
    Safety ............................................................................................................. 50
Quality Control .................................................................................................... 51
Elements of Intended Use ................................................................................... 52
    Elements of Intended Use for TNAA: ........................................................... 52
    Elements of Intended Use for Theranos General Chemistry Assays: ............ 53
Description of How the Device is Planned to be Used in a Real-Life Setting ........ 59
    Real-Life Setting for TNAA: .......................................................................... 59
    Real-Life Setting for Theranos General Chemistry Assays: .......................... 59
Risk Analysis ....................................................................................................... 60
TNAA Proposed Study Design(s), Predicate, and Analytical and Pre-Clinical Performance ..61
    Sensitivity and Limit of Detection (LOD) ..................................................... 61
    Specificity ...................................................................................................... 63
    Carryover ....................................................................................................... 68
    Interfering Substances .................................................................................... 70
    Inclusivity/Exclusivity ................................................................................... 71
    Determination of Assay Cutoffs .................................................................... 84
    Reproducibility (Precision) ............................................................................ 84
    Method Comparison........................................................................................ 85
    Anticipated Predicate Device ......................................................................... 87
    Comparison to the Subject Device .................................................................. 87
General Chemistry Proposed Study Design(s), Predicate, and Analytical/Pre-Clinical ...........89
    Specific Performance Characteristics ............................................................. 89
        1. Albumin Assay......................................................................................... 91
        2. Total Bilirubin Assay ............................................................................... 92
        3. Direct Bilirubin Assay ............................................................................. 93
        4. Calcium Assay .......................................................................................... 94
        5. Carbon Dioxide Assay .............................................................................. 95
        6. Chloride Assay .......................................................................................... 96
        7. Total Cholesterol Assay ............................................................................ 97
        8. Creatine kinase Assay ............................................................................... 98
        9. Creatinine Assay ....................................................................................... 99
        10. Glucose Assay ......................................................................................... 100
        11. Gamma-glutamyl transpeptidase Assay ................................................. 101
        12. Iron (non-heme) Assay ........................................................................... 102

13. Low-density Lipoprotein Assay ........................................................................... 103
14. High-density Lipoprotein Assay .......................................................................... 104
15. Magnesium Assay ............................................................................................. 105
16. Alkaline Phosphatase Assay .............................................................................. 106
17. Phosphorus Assay ............................................................................................. 107
18. Potassium Assay ............................................................................................... 108
19. Total Protein Assay ........................................................................................... 109
20. Sodium Assay ................................................................................................... 110
21. Aspartate amino transferase (AST/SGOT) Assay ............................................... 111
22. Alanine amino transferase (ALT/SGPT) Assay .................................................. 112
23. Triglycerides Assay ........................................................................................... 113
24. Urea nitrogen Assay ......................................................................................... 114
25. Uric acid Assay ................................................................................................. 115
Specimen Information ............................................................................................... 116
    Specimen Information for TNAA ......................................................................... 116
    Specimen information for General Chemistry Assays: ......................................... 116
Clinical Performance and Study Design Elements ...................................................... 117
    Prospective Clinical Study for the Lower Respiratory TNAA Assays ..................... 117
        Background and Study Goals ......................................................................... 117
        Study Plan .................................................................................................... 117
        Statistical Analysis Plan for Clinical Performance Study ................................. 118
    Clinical Study for General Chemistry Assays ..................................................... 119
Previous Discussions or Submissions ....................................................................... 120
Specific Questions ................................................................................................... 122
Mechanism for Feedback ......................................................................................... 124
References ............................................................................................................... 125
Appendix A: General Chemistry Assay Details ......................................................... A-1
Appendix B: Representative Bench and Clinical Data TNAA Assays ........................... B-1

FOIA Confidential Treatment Requested by Theranos          TS-0536113

# Introduction

This document is a 510(k) Pre-Submission for Theranos, Inc.'s Clinical Laboratory Improvement Amendments ("**CLIA**")-certified laboratory's Lower Respiratory TNAA assays and General Chemistry assays for use with its automated sample processing and analysis system (the "**Theranos System**"). As described in prior Pre-Submissions (Q131199 and Q131542), the Theranos System is composed of Theranos' Sample Processing Units ("**TSPUs**") and Theranos' Laboratory Automation System ("**TLAS**"). This Pre-Submission describes the use of the TSPU and TLAS in reporting nucleic acid-based Lower Respiratory assay results and General Chemistry assay results.

The Lower Respiratory assays includes TNAA assays for the following pathogens: Methicillin-resistant staphylococcus aureus (MRSA), Methicillin-sensitive staphylococcus aureus (MSSA), Vancomycin-resistant staphylococcus aureus (VRSA), Klebsiella pneumoniae (Enterobacteriaceae spp), Klebsiella pneumoniae carbapenemase (KPC), Haemophilus influenzae (ampic R), Haemophilus influenzae (ampic S), Moraxella catarrhalis, Haemophilus parainfluenzae, Enterobacter cloacae (Enterobacteriaceae spp), Enterobacter aerogenes (Enterobacteriaceae spp), Serratia marcescens (Enterobacteriaceae spp), Acinetobacter baumanii, Legionella spp, Burkholderia cepacia, and Mycobacterium abscessus.

The General Chemistry assays includes assays for the following analytes: Albumin, Total Bilirubin, Direct Bilirubin, Calcium, Carbon Dioxide, Chloride, Total Cholesterol, Creatine kinase, Creatinine, Glucose, Gamma-glutamyl transpeptidase, Iron (non-heme), Low-density Lipoprotein, High-density Lipoprotein, Magnesium, Alkaline phosphatase, Phosphorus, Potassium, Total Protein, Sodium, Aspartate amino transferase (AST/SGOT), Alanine amino transferase (ALT/SGPT), Triglycerides, Urea nitrogen and Uric acid.

The TSPU is capable of automated extraction and processing of nucleic acids from multiple sample types, generating raw signals for transport to and analysis by the TLAS to determine the presence or absence of targeted nucleic acid sequences in the sample. The TSPU is also capable of automated processing of whole blood to generate raw signals that are transported to and analyzed by the TLAS to generate chemiluminescence intensity values for Alkaline Phosphatase assay and transmitted intensity spectra for all other General Chemistry assays.

We anticipate that the 510(k) submission(s) corresponding to Pre-Submission Q131199 (the TSPU, TLAS and influenza NAA assays) will create a framework for FDA clearance for subsequent assays, including the assays under this Pre-Submission request. Theranos' ultimate goal is to convert all of its LDTs into FDA-cleared and FDA-approved assays, as applicable. Just prior to the Informational Meeting (Q131148) on November 4th of this year, Theranos submitted a monthly plan for Pre-Submissions and regulatory approval and clearance submissions covering these assays. We appreciate that the various Divisions of the Office of *In Vitro* Diagnostics took the time to review this plan and provide feedback, including recommendations as to whether certain assays should be included in Pre-Submissions. We have noted that a Pre-Submission for the Clinical Chemistry assays that have been included in this Pre-Submission was not

1

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

**ER-13958**

recommended. Since we have some questions regarding the 510(k) for these assays, as highlighted in the Specific Questions section, however, we felt that it would be of value to include them.

Pursuant to these goals and to this Pre-Submission, we have submitted our lower respiratory NAA and General Chemistry assays together in one 510(k) submission for use with the Theranos system. These tests are being submitted together so that physicians ordering tests for patients demonstrating symptoms of lower respiratory illnesses can simultaneously receive additional assay results providing insight into the patient's overall medical condition.

2

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536115

**Device Description**

*The Theranos System*



Figure 1. Outline of the Theranos system, depicting the pre-analytical (sample processing, performed by the TSPU as controlled by the TLAS), analytical (report generation, performed by the TLAS), and post-analytical (report transmission, performed by the TLAS) parts.

The system described in this document consists of the following components operating under oversight of the Theranos CLIA-certified laboratory: the Theranos Sample Processing Unit ("*TSPU*"), designed to be housed in a Theranos' Patient Service Center ("*TPSC*"), and a centralized Theranos Laboratory Automation System ("*TLAS*"), which is overseen by the Theranos' CLIA-certified laboratory, running the following assays that are the subject of this Pre-Submission: the Microbiology assays described below through nucleic assay amplification and the Clinical Chemistry assays described below through the Theranos general chemistry protocols.

The primary applications of the nucleic acid amplification assays are to accurately detect the presence of the following pathogens that are commonly tested for patients with symptoms of lower respiratory infections ("*Lower Respiratory Assays*"): Methicillin-resistant staphylococcus aureus (MRSA), Methicillin-sensitive staphylococcus aureus (MSSA), Vancomycin-resistant staphylococcus aureus (VRSA), Klebsiella pneumoniae (Enterobacteriaceae spp), Klebsiella pneumoniae carbapenemase (KPC), Haemophilus influenzae (ampic R), Haemophilus influenzae (ampic S), Moraxella catarrhalis, Haemophilus parainfluenzae, Enterobacter cloacae (Enterobacteriaceae spp), Enterobacter aerogenes (Enterobacteriaceae spp), Serratia marcescens (Enterobacteriaceae spp), Acinetobacter baumanii, Legionella spp, Burkholderia cepacia, and

3

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536116

Mycobacterium abscessus. The presence of the above mentioned pathogens is determined through nucleic acid amplification assays (Theranos Nucleic Acid Amplification assays, ("*TNAA*") assays).

The primary applications of the clinical chemistry assays are to accurately and precisely quantify the concentration of the following analytes: Albumin, Total Bilirubin, Direct Bilirubin, Calcium, Carbon Dioxide, Chloride, Total Cholesterol, Creatine kinase, Creatinine, Glucose, Gamma-glutamyl transpeptidase, Iron (non-heme), Low-density Lipoprotein, High-density Lipoprotein, Magnesium, Alkaline phosphatase, Phosphorus, Potassium, Total Protein, Sodium, Aspartate amino transferase (AST/SGOT), Alanine amino transferase (ALT/SGPT), Triglycerides, Urea nitrogen and Uric acid (Theranos "*General Chemistry*" assays).

Samples for the TNAA assays are collected in the form of throat swabs and sputum.

Sample for the Clinical Chemistry assays is plasma collected by a fingerstick or venipuncture as whole blood (processed in the TSPU into plasma). Patient samples for TNAA and Clinical Chemistry assays can be loaded together onto a Theranos Cartridge and be processed at the same time in the TSPU.

The swab, Lithium-Heparin anti-coagulated whole blood and EDTA-anti-coagulated whole blood samples are collected and introduced into a disposable Cartridge at a TPSC and fed to the TSPU, where the samples undergo processing and reaction steps, and are eventually introduced to a detector to yield a set of signals. These signal sets are transferred to the TLAS where the raw data are processed and analyzed and oversight is provided, and the relevant reportables are generated.

Figure 1 shows a schematic diagram of the workflow of the Theranos system. Steps illustrated by boxes numbered from 1 to 4 represent pre-analytic steps. Pre-analytic steps include sample collection, sample processing, reagent addition, signal generation, and transmission. Steps illustrated by boxes numbered from 5 to 8 represent analytic steps. Analytic steps include analysis of data received from a device at a sample collection site, oversight, including analysis of controls, calibrations, replicates, outliers, device and sample identification and quality information, and generation of the reportable. Transmission of the report to the health care professional represents a post-analytic step. Post-analytic steps include further review of the analysis of data, and review of report generation and of the report generated for a particular test prior to sign off by CLIA-laboratory personnel and transmission to the physician who ordered a given test.

### Theranos Sample Processing Unit (TSPU) and Materials

The TSPU is a modular hardware unit (Figure 2) utilized for performing the pre-analytic functions described in the "*Device Description – The Theranos System*" Section. The TSPU was designed to automatically replicate the processing systems used in the relevant traditional 'gold-standard' assay protocols. The TSPU is enclosed in a thermally insulated and light-tight sheet metal enclosure. It consists of the following components:

1. Liquid Handling Module
2. Centrifuge Module

4

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

 

Figure 2. Theranos Sample Processing Unit, shown (L) without enclosure and (R) with enclosure

3. Sonicator Module
4. Magnet Tool
5. Detector 1 – Luminometer Module
6. Detector 2 – Fluorometer Module
7. Detector 3 – Fluorometer/Turbidimeter Module
8. Detector 4 - Spectrophotometer Module
9. Detector 5 - Microscopy Module
10. Thermal Control System
11. Machine Vision System and Materials

This pre-submission covers Theranos TNAA and General Chemistry assays described above.

Modules 1-4, 7, 10 and 11 are used in connection with Theranos TNAA assays.

Modules 1, 2, 5 (for alkaline phosphatase only), 8 (for all others), 10 and 11 are used in connection with Theranos General Chemistry assays.

Modules 6 and 9 have been included here and briefly described for completeness. These modules are not used for Theranos TNAA or these General Chemistry assays.

The TSPU is composed of purchased components, machined parts, and molded parts. Most of the machined parts are made of aluminum, with stainless steel used in parts where greater tensile strength is required.

*1. Liquid Handling Module*

The automated liquid handling and processing module (Figure 3) is an electromechanical pipette-based assembly that resides within the TSPU. The pipette assembly is mounted onto a controllable gantry. This gantry moves the pipette assembly horizontally throughout the TSPU, allowing it to access different modules. The pipette assembly has individual pipette cards, each of which is

5

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT



Figure 3.  Liquid Handling Module

independently actuated in the vertical direction. Each pipette card is capable of individually aspirating and dispensing fluids (including samples and reagents). The pipette assembly is used for engaging with vessels, for moving and mixing sample using pipette tips and vessels, and for moving those tips and vessels within the TSPU.  One pipette card in the Liquid Handling Module is configured to actuate the Magnetic Tool for sample processing, including extraction and purification as described in the *"Device Description – Theranos Sample Processing Unit (TSPU) and Materials – 4. Magnet Tool"* Section.

*2. Centrifuge Module*



Figure 4.  Centrifuge Module

The on-board centrifuge (Figure 4) is a horizontal centrifuge used for separations in the TSPU. The centrifuge can hold 4 centrifuge tubes, is powered by a DC motor with an optical encoder, and is capable of achieving speeds of up to 10,000 RPM (and thus providing up to 3300g of centrifugal acceleration).

6

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536119

*3. Sonicator Module*



Figure 5. Sonicator module

The sonicator (Figure 5) is used during sample preparation steps to lyse cells, freeing the DNA for further processing and data generation. The sonicator assembly consists of a commercially available 40kHz sonotrode, housing, and power supply electronics. During sample purification, the sample is placed in a polystyrene vessel. This vessel is moved to the sonicator, using the automated liquid handling system. The handling system establishes contact between the vessel and sonicator by pushing the vessel against the sonicator probe with a slight amount of force. Once contact has been firmly established, the sonicator is energized. This transmits mechanical energy into the vessel and sample, causing cavitation and eventual lysis within the sample. Sonication energy can be modulated in power and applied in a continuous or pulsed fashion. Once sonication is complete, the liquid handling system returns the sample vessel for further purification processing.

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                    TS-0536120

**ER-13964**

*4. Magnet Tool*



Figure 6. Magnet Tool

One of the pipette cards in the Liquid Handling Module has a modified piston assembly and nozzle to interface with the Magnet Tool. The Magnet Tool is a magnetized rod used for separation of magnetic beads during TNAA sample prep. Figure 6 shows a side view of the Magnet Tool operation. Left: The Magnet Tool is picked up from its resting location in the device when the piston is extended out of the nozzle. The Magnet Tool secures its position onto the piston and is retracted back into the nozzle prior to pickup of the Magnet Tool Sleeve from a location on the Cartridge; Center: The Magnet Tool is shown extended out of the nozzle into the Magnet Tool Sleeve, positioned for capture of magnetic beads onto the exterior wall of the Magnet Tool Sleeve; Right: The Magnet Tool is shown retracted in the nozzle and clear of the Magnet Tool Sleeve, used in conjunction with vertical movement of the nozzle for magnetic bead release.

8

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

*5. Detector 1 – Luminometer Module*

The luminometer (Figure 7) is used for reading signals in ELISA and General Chemistry assays. The luminometer consists of a high-gain photodiode, which has performance characteristics similar to photomultiplier tubes typically used in microtiter plate readers. The Luminometer Module includes an opening at its top through which a tip is inserted, and a detector which detects light generated as part of a chemiluminescence reaction in the tip. The luminometer can accurately detect emitted light intensity as low as ~100photons/s.



Figure 7. Luminometer and Fluorometer Modules

*6. Detector 2 – Fluorometer Module*

The Fluorometer Module (Figure 7) is specifically used for measuring fluorescence at an excitation wavelength band between 420 and 450nm, with an emission band between 570nm and 600nm. This is used for signal generation in determining the concentration of porphyrins in the TLAS (for example, Zinc Protoporphyrin (ZPP), an analyte requested for measurement in military combat applications) in red blood cells. The Fluorometer Module includes a laser diode, excitation filters, and emission filters. The detector is a high-sensitivity photodiode, similar to the one in the Luminometer Module. The Fluorometer Module shares the same processor as the Luminometer Module in the TSPU.

9

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                                TS-0536122

*7. Detector 3 – Fluorometer/Turbidimeter Module*



Figure 8. Fluorometer/Turbidimeter Module

Detector 3 (Figure 8) generates signals for assays using fluorescence and turbidity. The core functionality of the this module is the excitation and detection of emitted fluorescence from products from nucleic acid amplification reactions and the detection of light transmission through the sample for turbidity samples. The module is comprised of the following major segments: excitation signal emitter, emission signal detector, Thermal Control System, automated door, and local command printed circuit board. As part of the TSPU, the TSPU mechanically interacts with the module through the use of the pipette-based automated liquid handling system.

The circuitry and device architecture have been designed to process up to 64 discrete samples simultaneously, and to work with the automated Liquid Handling Module. 60 of the individual wells are used to process samples for fluorescence detection in the TSPU ("fluorescence wells"), while the remaining 4 wells are used to process samples for turbidity detection in the TSPU ("turbidity wells"). Raw data are transmitted to the TLAS for analysis. The same hardware is used with turbidity wells as is used with the fluorescence wells with the exception of omitting filters and changing the gain values on the detector. Instead of detecting fluorescence, the turbidity wells detect light transmission through the samples over time.

Reactions in the module are supported by a Thermal Control System that is local to the module. The Thermal Control System is comprised of a finned heat sink, DC Cartridge heaters, fan, temperature sensors, thermal block, and heat pipes. The discrete nucleic acid amplification samples are located in vessels that rest within the thermal block, which provides a means to maintain a desired temperature within the sample. The temperature of the thermal block is monitored via two digital temperature sensors.

10

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER
THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536123

The heat sink, heater, and fan system is located at the back of the device, remote to the heater block. The heat sink is connected to the heater block via water filled copper heat tubes as a means of transporting thermal energy to and away from the heater block. Air circulation is active only during cooling of the heat sink. The heat pipes allow for complete isolation of air between the thermal block where sample is present and the heat sink. This prevents contamination and aerosolization.

*8. Detector 4 - Spectrophotometer Module*



Figure 9. Spectrophotometer Module

The TSPU has spectrophotometric capabilities, which are provided by the Spectrophotometer Module (Figure 9), and may be used to detect absorbance of small volumes (30uL) of fluid samples. The spectrophotometer is a compact, CCD-based spectrophotometer which can capture the complete intensity spectrum (32-bit intensity resolution, spectral range 300-800nm, 6nm spectral resolution) in a single capture. The output data from this module is an intensity spectrum, which is transmitted to the TLAS, where the absorbance spectrum is calculated. Based on the assay, the appropriate spectral range is chosen to compute the absorbance value. The spectrophotometer is equipped with two light sources: a broad-spectrum, 2W pulsed Xenon lamp used for absorbance detection and a 90mW red laser diode used for fluorescence detection.

*9. Detector 5 - Microscopy Module*

The TPSU has a microscopy module (Figure 10) for imaging cells and other cellular and non-cellular components in samples. This is an epi-fluorescence microscopy module that uses an apochromatic objective lens to image objects with more than 10x magnification on a high sensitivity CCD sensor. This optical design yields a field of view of roughly 0.2 sq mm. The module is fitted with three laser diode light sources (violet at 405nm, green at 532nm and red at 641nm wavelengths) which allow imaging of fluorescent samples in more than 5 independent spectral channels. In addition to this, there is a ringlight in the near infrared red wavelength region which enables imaging of light scattered by objects in the field of view. Sample is loaded on a

11

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536124

cuvette by the automated liquid handling module. The cuvette is then placed onto the XY stage by the automated liquid handling module. The cuvette is translated across the objective lens by automated movement of the XY stage. At every location that is to be imaged, a mechanical actuator



Figure 10. Microscopy Module

moves the objective lens relative to the sample in the Z direction to achieve best focus using a passive feedback mechanism. The cuvette dimensions allow for 64 fields of view to be imaged in each channel.

### 10. Thermal Control System and Air Filter

The TSPU has precise temperature control to maintain the air temperature inside the TSPU at target temperature during preparatory and processing steps. The Thermal Control System consists of a forced-air convection heater and three temperature sensors which are placed in different parts of the TSPU. There is a closed-loop feedback controller which regulates the heater output based on temperature input from the sensors. The insulation around the TSPU ensures minimal thermal exchange with ambient air.

In addition to the ambient temperature control, the TSPU also has a localized heater used to bring the Cartridge up to operating temperature. The Cartridge (see section on consumables for a more detailed description) is stored at refrigerated temperature. The sample(s) are placed in the Cartridge, and the Cartridge is introduced into the TSPU. There are vents underneath the Cartridge which circulate hot air to bring the Cartridge up to the operating temperature (e.g. from refrigerated temperature to operating temperature). The heater is regulated by a closed-loop temperature controller, the input to which is a temperature sensor which is adjacent to the Cartridge.

12

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                           TS-0536125

The Cartridge heater and the ambient heater, along with the temperature sensors and the temperature controllers, ensure that the Cartridge (containing the sample, reagents, buffers, etc.) are rapidly brought up to operating temperature and maintained at that temperature. The temperature sensors frequently record temperature across the TSPU and transmit information back to the TLAS for monitoring. Such environmental information is used by the TLAS for accessing integrity of the operation and control of the device, maintaining quality control of the operation and control of the device, and for reducing variation or error in the data collection and sample processing performed by the device.

The air circulated in the TSPU is continuously cleaned by running it through a HEPA filter for removing particles, debris, etc. The air circulation is facilitated by an induced draft fan. The induced draft fan also maintains a slight negative pressure inside the TSPU to contain the air inside the TSPU.

*11. Machine Vision System*

The TSPU is configured to include sensors within the enclosure for the TLAS to monitor device status and operation. The TSPU has a camera in the enclosure for capturing whether there are bubbles, particles, fibers, particulates, debris, precipitates, or other anomalies associated with any tips or vessels being handled within the TSPU which may affect readouts. The TSPU camera also captures images of components that can be used to determine whether the components are positioned properly, or where components are positioned. Imaging can be used to allow the TLAS to assess if a volume of sample, reagent, or other material falls within a desired range, or whether a sample, reagent, or other material is located in a desired location. This information is frequently communicated to the TLAS for error-checking, calibration, protocol execution, and quality control of the TSPU.

***Software, Touchscreen, and Process Work Flow***

The TSPU operates under the control of the TLAS. The TSPU is connected to the TLAS via a secure Internet or other data network connection, and the TSPU and TLAS are capable of two-way communication with each other. For example, the TLAS can send various commands and protocols to the processor of the TSPU, for execution by the TSPU. Similarly, the TSPU can send information obtained by the TSPU to the TLAS, such as data obtained from pre-analytic steps with a sample or information obtained from sensors within the TSPU (e.g. signal, image, temperature information). Information sent by the TSPU to the TLAS may be in response to a specific request for information from the TLAS to the TSPU, or it may be part of a standardized protocol. Upon completion of pre-analytic processing in the TSPU, the TLAS performs analysis and post-analytic processing.

Although a TSPU may be situated at a Theranos' CLIA-certified laboratory Patient Service Center location which is physically separate from the TLAS, complete control and oversight is extended from the central TLAS to the remote TSPU to ensure CLIA-oversight and certification of the tests being reported. The TSPU serves as part of the Theranos CLIA-certified laboratory, and laboratory

13

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

results generated from data analyzed in the TLAS and obtained from a sample processed on a TSPU are CLIA-certified.

There is a touch screen embedded in the TSPU for operation of the device. The touchscreen allows for detailed, user-oriented instructions, oversight, by ensuring a technician follows all appropriate steps before processing a sample, and two way communications. Operation of the TSPU at a Theranos PSC is performed by a Theranos- certified phlebotomist or other appropriately state-licensed technician; the technician is trained in the Theranos CLIA-certified laboratory and is managed by a Theranos laboratory director.

In accordance with FDA guidance, the TLAS allows the operation of the clinical laboratory process without operator intervention, including control of the TSPU through direct LAS interfacing, specimen manipulation, transportation of the specimen and related signals, result evaluation, repeat testing, reflex testing and quality assessment and results reporting.

The secure network infrastructure allows for CLIA-compliance for certified analysis and testing through the TLAS for determination of the presence or absence of various substances in the human body in Theranos' CLIA-certified laboratory while automating sample processing in field through the TSPU in TPSCs to minimize pre-analytic error and variability.

### *Consumables and Materials*

The sample and products of further processing and reaction are contained in disposable consumables inside the disposable reagent tray or Cartridge. All consumables are discrete such that reagents and reactions for each assay reside and occur, respectively, in physically separate locations to prevent cross-reactivity. The consumables contain all liquids or reagents such that no sample or reagent ever directly interacts with the device. All consumables for processing are contained in the Cartridge (and are not built into the TSPU) and are placed back into the Cartridge at the completion of processing for disposal.

The consumables used for the TNAA and General Chemistry assays include the following:

Round vessels – 60uL capacity polypropylene vessels for storing reagents, dilutions, mixing, and reactions.

Wash vessels – 200uL capacity polypropylene vessels for storing wash buffers.

Centrifuge vessel 1 – narrow diameter 100uL capacity polystyrene vessels for centrifuging blood and efficiently removing supernatant

Centrifuge vessel 2 – 120uL capacity polypropylene vessels for centrifuging samples and efficiently mixing and transferring small volumes.

14

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                                                TS-0536127

Mini tips – 10uL capacity polypropylene tips for transporting fluids; with silica filters for preventing cross-contamination.

Large tips – 40uL capacity polypropylene tips for transporting fluids; with silica filters for preventing cross-contamination.

Dynamic Dilution tips – 10uL capacity coated polystyrene tips for transporting solutions; with silica filters for preventing cross-contamination.

TNAA vessels – 60uL capacity polypropylene vessels which serve as reaction vessels for the amplification reaction. The final fluorescence signal (from the product generated in these vessels) is detected from these vessels.

TNAA trays – Trays which hold 8 TNAA vessels. The trays can also be picked up by the fluid handling module to transport the vessels between the Cartridge and the TNAA module.

Sonicator vessel – 350uL polystyrene vessel, used to contain sample during sonication.

Magnet Tool Sleeve – disposable polypropylene sleeve separates magnet from consumable to prevent contamination.

Swab vessel – 400uL capacity polypropylene vessel designed to contain the nasopharyngeal or throat swab, as applicable.

Sputum vessel – the polypropylene sputum collection vessel is designed to collect 200-400uL of sputum sample. After collection, the vessel is inserted into the Cartridge for subsequent processing.

Colorstrip – multiwell strip made from PMAA; this part contains multiple optically clear cavities into which colorimetric reactions are placed. The absorbance of the samples is then detected in the spectrophotometer.

Cartridge – Houses all consumables listed above. Secured by a lid to hold all consumables in place and prevent user interaction.



Figure 11. Cartridge in various configurations. Left: Closed cartridge. Center: Samples (Swab and Nanotainer) being introduced into cartridge. Right: Cartridge with lid open inside the TSPU.

15

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                    TS-0536128

The Cartridge comes with a closed lid (Figure 11, Left), under which are all pre-populated consumables required for the TNAA and Clinical Chemistry. Regents and buffers required for the assays are pre-filled and sealed in Round vessels and Wash vessels. Similarly, consumables and reagents for cytometry assays and ELISA assays may be included with the TNAA assays and General Chemistry assays in the same Cartridge. The TNAA vessels come pre-filled with the master mix for the assay, followed by a protective wax layer on top.

Only the sample entry port(s) on the Cartridge are exposed to the certified phlebotomist or appropriately state licensed sample collection technician. Figure 11 Center shows a cartridge in which both the blood sample and the swab sample are introduced.

The throat swab is placed directly inside the accessible Swab vessel on the Cartridge, which is pre-filled with a transfer medium. The lid to the swab vessel is closed after introduction of the swab.

Sputum samples are collected in sputum collection vessels. The sputum collection vessel is inserted into the Cartridge for subsequent processing.

Once collected, blood samples are collected in Theranos' Nanotainer ™ tubes, which Theranos has separately registered with FDA as sample transport containers (Registration Number 3006231732).

The Nanotainer is then placed in the Cartridge (Figure 11, Center). The Cartridge is then inserted into the TSPU, and the cartridge is drawn in, the door to the TSPU is closed, and the lid is opened by means of a mechanism inside the TSPU. This exposes all consumables (Figure 11, Right) inside the TSPU. Afterwards, the sample processing, reagent addition, and signal generation steps take place in the TSPU, as instructed by commands from TLAS.

After completion of the appropriate processing steps, a Cartridge is ejected with the lid closed, and can be appropriately disposed of in its entirety in the Theranos Patient Service Center.


### Scientific Basis

The TSPU and TLAS were designed to automate the exact processing steps and protocols associated with the most precise and accurate CLIA-certified test methods. The TSPU is configured to automatically perform a wide range of standard laboratory sample processing steps, such as pipetting, sonicating, centrifuging, mixing, and heating. These steps may be automatically performed by the TSPU in accordance with a protocol executed by a processor on the TSPU that received commands from the TLAS. Automation of the laboratory sample processing steps permits the steps to be performed by the TSPU with very high accuracy and precision targeted to exceed that achieved by human technicians for the same sample processing steps. In addition, the TSPU is capable of performing customizable sample processing steps (e.g. variable pipetting volumes, sonication times, etc.), based on the specific instructions of a given protocol from the TLAS.

16

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

*Device Manufacturing and Materials*

The device is assembled in a GMP environment from a variety of commercially available components, fabricated electrical assemblies, cable assemblies, sheet metal structures, and machined mechanical parts. All component inventory is managed through Theranos' supply chain group using an ERP system. All parts, except for the commercially available components, are fabricated based on Theranos designs. Most machined parts are produced at Theranos' internal machine shop.

When building a module, components are kitted and transferred to the assembly group. The assembly technicians assemble the module per a Manufacturing Operating Procedure (MOP) document. MOPs are developed by manufacturing engineers, reviewed by design engineers, and officially released into a controlled system for revision management. Once assembly is complete, modules are subjected to a functional checkout to verify functionality.

Manufacturing and production are performed in accordance with QSR, following the Theranos Quality System, which is drafted for compliance with the applicable Code of Federal Regulations ("*CFR*") provisions.

*Theranos Laboratory Automation System*

The TLAS comprises at least one server configured to communicate with and control one or more TSPUs with an encrypted, certificate-based security system. The TLAS provides a number of functions, including sending test protocols to the TSPU based on the desired tests to be run on the sample and for maintaining oversight over the TSPUs. During processing, the TSPU and TLAS are communicating to validate the quality and integrity of the consumables, based on lot information tracked in the TLAS, execute the sample processing steps, and monitor and oversee the quality of the sample processing. After controlling sample processing in the TSPU, signal sets from the sample are transferred to the TLAS where the raw data is analyzed, the relevant reportables are generated for a Laboratory Information System, and post-analytic processing steps are performed.

The TLAS is run in and overseen by Theranos' CLIA-certified laboratory, and provides oversight and remote control of the TSPU. The consumables containing patient samples (Swab vessel for nasopharyngeal or throat swab and Theranos Nanotainer tube for blood sample) are placed in a Cartridge and introduced into the TSPU. The TSPU scans a barcode on the Cartridge, and the barcode value is transmitted to the TLAS, which securely de-codes the barcode value, and sends a sample processing protocol to the processor in the TSPU. The processor further distributes tasks received from the TLAS to various modules in the TSPU. The TSPU constantly feeds information back to the TLAS to ensure constant monitoring of the TSPU and its performance. The final steps of sample processing are signal generation (fluorescence light for the TNAA assays and transmitted light intensity spectrum for the General Chemistry assays) and signal detection by detectors (Detector 3 for TNAA and Detector 4 for the General Chemistry assays except for Detector 1 for Alkaline Phosphatase). The data are transmitted back to the TLAS, which performs

17

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536130

analysis on these raw data and yields clinically relevant analyte reportables for CLIA laboratory staff to oversee and further analyze, as applicable.

18

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER
THE FREEDOM OF INFORMATION ACT

**ER-13975**

***Theranos Nucleic Acid Amplification (TNAA) Assay for the Lower Respiratory Assays***

*TNAA Chemistry:*
*Background:*

Theranos Nucleic Acid Amplification (TNAA) is an isothermal method that provides rapid qualitative detection and identification of pathogens from clinical samples.

*TNAA Principle:*



Figure 12. TNAA assay schematic

TNAA harnesses the power of DNA recombination which is facilitated through primer design during the course of Nucleic Acid Amplification. The TNAA reaction is of an exponential nature and can be observed using DNA intercalating fluorescent dyes, nucleic acid probes, etc. in real-time. The data can be interpreted to detect the presence or absence of pathogen-specific genetic material in a given sample. Figure 12 shows a schematic diagram of the TNAA method.

Amplification is done on a selected DNA/RNA target which is specific to the target pathogen. The brown and yellow lines represent the two strands of duplex DNA whereas the green and purple part is the selected region against which the primers are designed. The two primers (P1 and P2)

19

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

used in the amplification process are shown as green and purple arrows with red 'tails'. Tails (t and t') on the 5'end of the primers are complementary sequences of each other. During the initial amplification cycles, the tails t & t' are incorporated in the product DNA strands. This process generates duplex DNA molecules with homologous ends that can go through natural recombination (cross-over sites demonstrated by 'X' mark) as is seen in nature during DNA replication. Recombination results in the formation of 'concatemers' of DNA molecules that grow in molecular size with each cycle of amplification. The replication of DNA concatemers in the presence of primers results in amplification of target nucleic acid at an exponential rate, which can be observed in real-time using DNA intercalating fluorescent dyes.

*Protocol for Lower Respiratory TNAA Assays*

Pathogen nucleic acid extraction



Figure 13. TNAA nucleic acid purification steps in the TSPU

A Theranos certified CLIA-laboratory (and appropriately state licensed sample collection) technician takes a Swab vessel which comes sealed with a lid at the swab port. The technician removes the lid, inserts the flocked swab sample into the Swab vessel embedded in the Cartridge,

20

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER
THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                              TS-0536133

which contains an aliquot of universal transport medium, separates the swab from the plastic handle at the defined breakpoint in the handle, and re-closes the lid. The majority of the sample on the swab immediately releases into the medium upon contact. The vessel containing the swab is then capped, and the Cartridge is ready for processing with the device. The Lower Respiratory TNAA assays begin with sample being transferred from the Swab vessel by a Large tip into the Sonicator vessel.

The nucleic acid extraction implemented in the TSPU utilizes a magnetic-bead based methodology to isolate and purify nucleic acids from a sample matrix. A brief overview of the steps involved is as follows:

1. A Large tip is inserted into the access point on the Swab vessel, breaking through a foil seal barrier to access the sample. The sample is mixed by pipetting up and down for several cycles to ensure sample release from the swab through agitation of the surrounding fluid.

2. The sample is transferred from the Swab vessel to the Sonicator vessel by means of two large pipette tips, and lysis buffer and functionalized magnetic beads are added to the Sonicator vessel from other reagent storage locations on the Cartridge.

3. The Sonicator vessel is moved to the sonicator probe location, and the vessel is sonicated in order to lyse open the cells to release the nucleic acids. The sonication vessel is returned to its location on the Cartridge after this step.

4. Binding buffer, which helps the nucleic acids bind to the functionalized magnetic beads, is transferred from a reagent storage well to the Sonicator vessel and mixed by pipetting up and down.

5. The Magnet Tool that resides inside the TSPU is picked up using a large pipette nozzle. The Magnet Tool is retracted inside of the nozzle such that only 2-3mm is visible before that nozzle is used to pick up the Magnet Tool Sleeve in the consumable. This sleeve shields the Magnet Tool from the sample to prevent contamination.

6. The Magnet Tool is then extended into the tip sleeve and inserted into the Sonicator vessel to capture the magnet beads on the exterior of the sleeve.

7. The magnetic beads with captured nucleic acids aggregate on the tip of the sleeve and can be transported into a well containing wash buffer.

8. The Magnet Tool, covered by the Magnet Tool Sleeve, is retracted into the nozzle by moving the piston motor, and the nozzle is moved in a vertical direction multiple times to release the beads and mix them with the fluid. The Magnet Tool/Magnet Tool Sleeve is removed from the well by moving the nozzle.

9. The Magnet Tool is extended back into the tip sleeve and inserted into the wash buffer well to capture the washed magnet beads and transport them to the next step.

21

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                                                TS-0536134

10. For each additional bead wash to purify the sample, steps 7 through 9 are repeated.

11. The Magnet Tool and its sleeve carrying captured magnetic beads with purified nucleic acid sample is inserted into the elution well.

12. The Magnet Tool is retracted into the nozzle, and the entire nozzle is moved in vertical directions for several cycles to release the beads and mixed by fluid displacement using a piston motion before retracting the nozzle such that the tip clears the entire well.

13. The released beads are allowed to incubate in the elution well for 1 minute.

14. The Magnet Tool is extended back into the Magnet Tool Sleeve and inserted into the elution buffer well to capture the magnetic beads. The Magnet Tool Sleeve is then discarded into its original location on the Cartridge and the Magnet Tool is returned to its resting location in the TSPU.

15. The elution buffer is ready to be distributed into the downstream TNAA assays.

*TNAA Assay and Signal Generation*

The elution buffer extracted from the steps above contains the extracted nucleic acid material. Detector 3 is brought up to 56 °C utilizing the module's thermal controller. The TNAA tray with the TNAA vessels is picked up by the Liquid Handling Module and transferred to Detector 3. The vessels contain the master mix for the TNAA assay, capped with a wax layer. This wax layer melts at the elevated (56 °C) temperature. 3uL of elution buffer is aspirated from the elution well on the Cartridge and transferred into the TNAA vessel using a Mini tip, ensuring that the tip penetrates past the molten wax layer. The sample is mixed with the master mix to ensure homogeneity. The tip is discarded back into the Cartridge. When the tip is moved away from the detector module, the lower temperature of the TSPU causes the molten wax around the tip to solidify, thereby forming a physical barrier around the tip opening and preventing any sample from leaking out of the tip. This protects against contaminating the TSPU. A new tip is picked up by the Liquid Handling Module, and 2uL of enzyme is transferred from a reagent well in the Cartridge to the NAA vessel, and is mixed with the sample and the master mix. The tip is retracted and returned back to its location on the Cartridge.

The reaction mixture in each NAA vessel is incubated for 5 minutes, after which the photodiode corresponding to each reaction vessel is used to capture the reaction signals of 30 samples sequentially, and capturing such signals of all 30 samples takes slightly over 10s. After that there is an approximately 10s pause before capturing the next set, ensuring that each sample is detected at a frequency of 1 detection every 20s. The data (in the form of counts) is transmitted in real time to the TLAS, where the fluorescence signal is recorded and analyzed in real-time. The analysis consists of identifying a change point to determine the inflection time of the assay.

22

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos  TS-0536135

*Theranos General Chemistry Assays – Chemistry Background, Principles and Protocol*

*General Chemistry Principle*

Theranos General Chemistry Assays cover common clinical chemistry tests which include electrolytes, renal function tests, liver function tests, minerals, and metabolites. Theranos General Chemistry assays described in this pre-submission adopt the following methodology – Plasma is separated from whole blood by centrifugation inside the TSPU, and the plasma is diluted in either water or saline, and mixed with reagent(s). The reaction mixture(s) is incubated as required for each assay.

For the Alkaline Phosphatase assay, the reaction generates chemiluminescence that is detected in Detector 1. This raw signal is transmitted to and analyzed by the TLAS to generate the chemiluminescence intensity value, which is proportional to the concentration of Alkaline Phosphatase in the sample. For all other General Chemistry assays, the proceeding reaction results in a solution which absorbs light at a particular wavelength, which is detected on Detector 4. This raw signal is transmitted to and analyzed by the TLAS to generate the intensity spectra, which is proportional to the concentration of the analyte according to Beer-Lambert law.

1. **Albumin Assay**

   a. **Overview**

   Albumin is a carbohydrate-free protein made by the liver, which constitutes 55-65% of the total plasma protein pool. Albumin helps move small molecules through the bloodstream and it plays an important role in keeping the fluid from blood from leaking out into tissues in the body. It maintains oncotic plasma pressure, is involved in the transport and storage of a wide variety of ligands, and is a source of endogenous amino acids. The normal range of albumin in the human body is 3.4-5.4 g/dL. Low values of albumin (Hypoalbuminemia) may indicate ascites, kidney problems, liver disease, malabsorption syndrome, or malnutrition. High values of albumin would only indicate dehydration.

   b. **Method Principle**

   The Theranos Albumin assay in plasma determines the amount of protein that is in the clear liquid portion of the blood. Plasma albumin quantitatively binds to bromocresol green (BCG) to form an albumin-BCG complex. The absorption of this solution is detected by the TSPU at 620nm. This raw signal is transmitted to the TLAS, where it is analyzed to generate a concentration of Albumin. The assay has a reportable range of 0 - 8 g/dL for Albumin.

   **Reaction Equation**

   $$BCG + Albumin \xrightarrow{pH\,4.2} BCG\ Albumin\ complex$$

23

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                            TS-0536136

## 2. Total Bilirubin Assay

### a. Overview

Bilirubin is a metabolite of the heme portion of heme proteins, mainly hemoglobin. Normally it is excreted into the intestine and bile from the liver. The site of the catabolism of hemoglobin is the reticuloendothelial system (RES). Bilirubin is then released into the bloodstream where it binds tightly to albumin and is transported to the liver. Upon uptake by the liver, bilirubin is conjugated with glucuronic acid to form bilirubin mono and diglucuronide that are water soluble metabolites. The metabolites will react with aqueous diazo reagent and are commonly referred to as "direct bilirubin". Unconjugated bilirubin, which normally comprises 90% or more of total bilirubin, is insoluble in water.

Elevation of total plasma bilirubin may occur due to (1) excessive hemolysis or destruction of the red blood cells e.g. hemolytic disease of the newborn, (2) liver diseases e.g. hepatitis and cirrhosis or (3) obstruction of the biliary tract e.g., gallstones.

This assay is designed to determine Total Bilirubin in plasma (EDTA, Li-Heparin) and has a reportable range of $0.2 - 25$ mg/dL.

### b. Method Principle

Total (conjugated and unconjugated) bilirubin, in the presence of a solubilizing agent (here, dimethylsulfoxide), reacts with diazotized sulfanilic acid to produce azobilirubin, which has an absorbance maximum at 560 nm in the aqueous solution. The absorbance is detected by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of total bilirubin. The intensity of the color produced is directly proportional to the amount of total bilirubin concentration present in the sample.

Direct bilirubin + diazo sulfanilic acid + H+ ⟶ azobilirubin (pink color)

## 3. Direct Bilirubin Assay

### a. Overview

Bilirubin is a metabolite of the heme portion of heme proteins, mainly hemoglobin. Normally it is excreted into the intestine and bile from the liver. The site of the catabolism of hemoglobin is the reticuloendothelial system (RES). Bilirubin is then released into the bloodstream where it binds tightly to albumin and is transported to the liver. Upon uptake

24

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536137

by the liver, bilirubin is conjugated with glucuronic acid to form bilirubin mono and diglucuronide that are water soluble metabolites. The metabolites will react with aqueous diazo reagent and are commonly referred to as "direct bilirubin". Elevation of total serum bilirubin may occur due to (a) excessive hemolysis or destruction of the red blood cells e.g. hemolytic disease of the newborn, (b) liver diseases e.g. hepatitis and cirrhosis (c) obstruction of the biliary tract e.g., gallstones. This assay is designed to determine Bilirubin in plasma (EDTA or Li-Heparin) with a reportable range of $0 - 3$ mg/dL.

### b. Method Principle

Bilirubin reacts with diazotized sulfanilic acid to produce azobilirubin, which has an absorbance maximum at 560 nm in the aqueous solution. The absorbance is detected by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of direct bilirubin. The intensity of the color produced is directly proportional to the amount of direct bilirubin concentration present in the sample.

Direct bilirubin + diazo sulfanilic acid + H+ $\longrightarrow$ azobilirubin (pink color)

### 4. Calcium Assay

### a. Overview

Calcium is the most abundant mineral in the human body with 99% of total calcium deposited in the skeletal system. A higher proportion of non-skeletal calcium is present within cells than in extracellular fluids, and most of this intracellular calcium is bound to proteins in the cell membrane. Intracellular ionized calcium is physiologically active and functions as an intracellular messenger. Calcium ions affect the contractility of the heart and the skeletal musculature, and are essential for the function of the nervous system. In addition, calcium ions play an important role in blood clotting and bone mineralization.

Hypocalcemia is due to the absence or impaired function of the parathyroid glands or impaired vitamin-D synthesis. Chronic renal failure is also frequently associated with hypocalcemia due to decreased vitamin-D synthesis as well as hyperphosphatemia and skeletal resistance to the action of parathyroid hormone (PTH). A characteristic symptom of hypocalcemia is latent or manifest tetany and osteeomalacia.

Hypercalcemia is brought about by increased mobilization of calcium from the skeletal system or increased intestinal absorption. The majorities of cases are due to primary

25

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536138

hyperparathyroidism (pHPT) or bone metastasis of carcinoma of the breast, prostate, thyroid gland, or lung. Patients who have photo and bone disease, renal stones or nephrocalcinosis, or other signs or symptoms are candidates for surgical removal of the parathyroid gland(s). Severe hypercalcemia may result in cardiac arrhythmia. This assay is designed to determine calcium in human lithium-heparin plasma. The analytical range is 2.5 – 22 mg/dL. It is not suited to EDTA plasma or whole blood. The reference range for plasma calcium is 8.7-10.4 mg/dL.

### b. Method Principle

Calcium reacts with cresolphthalein complexone in 8-hydroxyquinoline to form a colored complex (purple color) that absorbs at 570 nm (550 – 580 nm). The absorbance is detected by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of calcium. The intensity of the color is proportional to the calcium concentration. Color intensifiers and a stabilizer are present to minimize interference by other metallic ions.



Calcium + O-Cresolphthalein Complexone $\xrightarrow{\text{Alkaline Medium}}$

Calcium - Cresolphthalein Complexone Complex (purple color)

### 5. Carbon Dioxide Assay

### a. Overview

Blood is composed of a bicarbonate buffering system which allows for the transport of carbon dioxide ($CO_2$) from around the body to the lungs where it is exhaled. In the plasma the dissolved $CO_2$ is hydrated and converted to bicarbonate spontaneously or by carbonic anhydrase. Since $CO_2$ is sparely soluble in plasma, the conversion to $HCO_3$ allows for high concentrations of dissolved $CO_2/HCO_3$ to be transported. Normally, the bicarbonate concentration of arterial blood is maintained between 22-26 mM and venous blood is maintained between 23-29 mM. Changes in ventilation can quickly affect blood pH as increased $CO_2$ from not breathing will result in a decrease in pH and decreased $CO_2$ concentrations from hyperventilating will result in increased pH. On a much slower time scale, the kidneys also regulate bicarbonate concentrations by reabsorbing it when concentrations are too high and excreting bicarbonate when concentrations are too low.

Carbon dioxide is the anhydride of carbonic acid, which is generally unstable in aqueous solutions. In water, carbon dioxide tends to spontaneously interconvert between carbonic

26

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536139

acid and $CO_2$. In organisms the enzyme carbonic anhydrase catalyzes the conversion of $CO_2$ to bicarbonate and protons. For reference, the carbon dioxide and carbonic acid equilibriums are shown in the equations below. Please note that the dissociation of carbonic acid to bicarbonate and $H^+$ has a pKa of 6.4 @ $25^0C$ and the dissociation of bicarbonate into carbonate and 2 $H^+$ has a pKa = 10.3 @ $25^0C$. In the pH range from $9.0 > pH > 7.5$, almost all dissolved $CO_2$ is in the bicarbonate form.

$$CO_2 + H_2O \longleftrightarrow H_2CO_3 \longleftrightarrow H^+ + HCO_3^- \longleftrightarrow 2\,H^+ + CO_3^{2-}$$
$$\text{Carbonic acid} \qquad \text{Bicarbonate} \qquad \text{Carbonate}$$

Lab testing for $CO_2$ is generally testing for bicarbonate. Carbon dioxide is often measured as part of an electrolyte panel and used as an indicator of blood acid/base condition and a marker for respiratory status. In metabolic acidosis, $CO_2$ levels are decreased and in metabolic and respiratory acidosis, the levels are increased. This assay is designed to determine the bicarbonate ($HCO_3$) concentration in Li-Heparin plasma across a range of 7.5-50 mM.

**b. Method Principle**

The NADH-Based Bicarbonate Assay uses two enzymatic reactions to convert $HCO_3$ to malate and β-NADH to β-$NAD^+$ which can be detected as a decrease in signal at 340 nm. In the first reaction, Phosphoenolpyruvate (PEP) Carboxylase simultaneously de-phosphorylates and carboxylates the enolpyruvate moiety to produce oxaloacetate. In the second reaction, oxaloacetate is reduced to malate while β-NADH is oxidized to β-$NAD^+$ by malate dehydrogenase. β-NADH absorbs at 340 nm and the decrease in concentration as it is oxidized to β-$NAD^+$ can be detected as a decrease in signal over time with a rate that is dependent on the original $HCO_3$ concentration. The absorbance is detected by the TSPU at certain intervals, with the raw signals transmitted to the TLAS, where they are analyzed to generate a concentration of $HCO_3$.

$$HCO_3^- + \text{Phosphoenolpyruvate} \xrightarrow{\substack{PEP \\ Carboxylase}} H_2PO_4^- + \text{Oxaloacetate}$$

$$\text{Oxaloacetate} + \text{NADH} \xrightarrow{\substack{Malate \\ Dehydrogenase}} NAD^+ + \text{Malate}$$

27

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536140

6. **Chloride Assay**

a. **Overview**

Chloride is a type of electrolyte. Chloride works with other electrolytes in the body to help keep fluid balance and acid-base balance in the body. The typical normal range for Chloride in the body is 96-106mM. Greater than normal levels of chloride, hyperchloremia can indicate kidney damage, dehydration, respiratory alkalosis, metabolic acidosis, or too much bromide in the body. Lower than normal level of chloride, hypochloremia, can indicate excessive sweating, heart failure, kidney disorders, overhydration, SIADH secretion, gastric suction, Addison's disease, burns, or chronic compensated respiratory acidosis. This assay is designed to detect Chloride in human plasma. The assay has a reportable range of 0-200mM of Chloride in plasma.

b. **Method Principle**

The Theranos chloride assay utilizes a colorimetric endpoint method. The increase in absorbance at 600 nm is proportional to the concentration of chloride in the sample. This absorbance is detected by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of chloride.

$$Hg(II) + TPTZ \rightarrow Hg^{2+} (TPTZ)_2^-$$

$$Hg^{2+} (TPTZ)_2^- + 2Cl^- \rightarrow HgCl_2 + 2TPTZ^-$$

$$TPTZ^- + Fe_2SO_4 \rightarrow Fe^+ TPTZ^- (Color\ product)$$

7. **Total Cholesterol Assay**

a. **Overview**

Cholesterol is a steroid metabolite found in cell membranes and plasma of animals. It is essential because it helps establish proper membrane permeability and fluidity. Cholesterol is also an essential component the body uses to make bile acids, steroid hormones, and fat-soluble vitamins. It is synthesized in many types of tissue, but particularly in the liver and intestinal wall. Approximately 75% of cholesterol is newly synthesized and 25% originates from dietary intake. Normally, the cholesterol in the plasma or serum is 60%-80% esterified. Approximately 50-75% of the plasma cholesterol is transported by low density lipoproteins (LDL) and 15-40% by high density lipoproteins (HDL).

Although cholesterol is an essential steroid for the body, high levels of cholesterol in plasma/serum suggest a high risk for heart disease and other diseases. Serum cholesterol is elevated in hereditary hyperlipoproteinemias and in various other metabolic diseases.

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536141

Moderate to elevated values are also seen in cholestatic liver disease. Hypercholesterolemia reflects an increase of lipoproteins of 1 or more specific classes (e.g., β-LDL, α-1 HDL, α-2 HDL, or LP-X). Hypercholesterolemia is a risk factor for cardiovascular disease. Low levels of cholesterol can be seen in disorders that include hyperthyroidism, malabsorption, and deficiencies of apolipoproteins.

Total cholesterol is determined as part of a lipoprotein profile. The total cholesterol concentration in plasma is a determination of LDL cholesterol, HDL cholesterol, and other lipid components. The recommended total cholesterol level to not be at risk for heart disease and other related diseases is below 200mg/dL. ULOQ and LLOQ in assay buffer are 300mg/dL and 50mg/dL respectively. The assay's reportable range is from 0-800mg/dL of total cholesterol.

**b. Method Principle**

The cholesterol esters are hydrolyzed by cholesterol esterase to cholesterol and free fatty acids. The cholesterol is converted to choles-4-en-3-one by cholesterol oxidase in the presence of oxygen to form hydrogen peroxide. A colored complex is formed from hydrogen peroxide, 4-aminoantipyrine and phenol under the catalytic influence of peroxidase. The absorbance of the complex is detected as an endpoint reaction at 500 nm by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of total cholesterol.

$$Cholesterol\ Ester + H_2O \xrightarrow{\text{Cholesterol Esterase}} Cholesterol + Fatty\ Acid$$

$$Cholesterol + O_2 \xrightarrow{\text{Cholesterol Oxidase}} Cholest\text{-}4\text{-}en\text{-}3\text{-}one + H_2O_2$$

$$H_2O_2 + Phenol + 4\text{-}Aminoantipyrine \xrightarrow{\text{Peroxidase}} Quinoneimine\ Dye + 2H_2O$$

**8. Creatine Kinase Assay**

**a. Overview**

Creatine Kinase (CK) activity is greatest in striated muscle, heart tissue and brain. The determination of CK activity is a proven tool in the investigation of skeletal muscle disease (muscular dystrophy) and is also useful in the diagnosis of myocardial infarction (MI) and

29

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536142

cerebrovascular accidents. Increased levels of CK also can be found in viral myositis, polymyositis, and hypothyroidism.

The assay is designed to determine CK in lithium heparin plasma. The assay has a reportable range of 0 to 2000 U/L. The assay has an LLOQ of 62.5 and ULOQ of 2000 U/L.

Following injury to the myocardium, such as occurs in acute MI, CK is released from the damaged myocardial cells. A rise in the CK activity can be found 4 to 8 hours after an infarction.

**b. Method Principle**

Creatine Kinase reacts with the creatine phosphate and ADP to form ATP which is coupled to the hexokinase-G6PD reaction, generating NADPH. The increase in absorbance at 340/410 nm is detected by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of NADPH, which is further analyzed to generate the final resulting concentration of CK.

**Reaction Equation**

$$\text{Creatine Phosphate} + \text{ADP} \xrightarrow{\text{CK, Mg}^{2+}} \text{Creatine} + \text{ATP}$$

$$\text{D-Glucose} + \text{ATP} \xrightarrow{\text{HK, Mg}^{2+}} \text{ADP} + \text{G6P}$$

$$\text{G6P} + \text{NADP}^+ \xrightarrow{\text{G6PD}} \text{6-Phosphoglucono-δ-Lactone} + \text{NADPH}$$

**9. Creatinine Assay**

**a. Overview**

Creatinine is a break-down product of creatine phosphate in muscle, and is usually produced at a fairly constant rate by the body (depending on muscle mass). In chemical terms, creatinine is a spontaneously formed cyclic derivative of creatine. Creatinine is chiefly filtered out of the blood by the kidneys (glomerular filtration and proximal tubular secretion). There is little-to-no tubular reabsorption of creatinine. If the filtering of the kidney is deficient, creatinine blood levels rise. Therefore, creatinine levels in blood and

30

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

ER-13987

urine may be used to calculate the creatinine clearance (CrCl), which reflects the glomerular filtration rate (GFR).

The GFR is clinically important because it is a measurement of renal function. However, in cases of severe renal dysfunction, the creatinine clearance rate will be "overestimated" because the active secretion of creatinine will account for a larger fraction of the total creatinine cleared. Ketoacids, cimetidine and trimethoprim reduce creatinine tubular secretion and therefore increase the accuracy of the GFR estimate, particularly in severe renal dysfunction. (In the absence of secretion, creatinine behaves like insulin.)

Creatinine has an assay range from 0 to 8mg/dL in plasma. The reference ranges for males is 0.76 – 1.27 mg/dL and for females 0.57 – 1.0 mg/dL in plasma.

**b. Method Principle**

Creatinine is converted to creatine by the action of creatininase. The creatine formed is hydrolyzed by creatinase to produce sarcosine, which is decomposed by sarcosine oxidase to form glycine, formaldehyde, and hydrogen peroxide. In the presence of peroxidase, the hydrogen peroxide formed yields a blue pigment by quantitative oxidative condensation with N-(3-sulfopropyl)-3-methoxy-5-methylaniline (HMMPS) and 4-aminoantipyrine. The absorbance of the blue color at 561 nm is detected by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of creatinine. The absorbance of the color is proportional to the creatinine concentration. This assay has a reportable range of 0.4 – 8 mg/dL in human plasma (EDTA, Li-Heparin).



Creatininase

Creatinine + H2O ⟶ Creatine

Creatinase

Creatine + H2O ⟶ Sarcosine + Urea



Sarcosine oxidase

Sarcosine + H2O + O2 ⟶ Glycine + formaldehyde + H2O2

Peroxidase

H2O2 + 4-aminoantipyrine + HMMPS ⟶ Blue pigment

31

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

### 10. Glucose Assay

#### a. Overview

Glucose is the major carbohydrate present in the peripheral blood. The oxidation of glucose is the major source of cellular energy in the body. Glucose determinations are run primarily to aid in the diagnosis and treatment of diabetes mellitus. Elevated glucose levels may be associated with pancreatitis, pituitary or thyroid dysfunction, renal failure and liver disease, whereas low glucose levels may be associated with insulinoma, hypopituitaryism, neoplasms, or insulin-induced hypoglycemia. The assay has a reportable range of 0 - 300 mg/dL.

#### b. Method Principle

β-D-Glucose is oxidized by glucose oxidase to produce D-gluconic acid and hydrogen peroxide. The hydrogen peroxide is then oxidatively coupled with 4-aminoantipyrine and phenol substitute, pHBA, in the presence of peroxidase to yield a red quinoneimine dye. The amount of colored complex formed is proportional to glucose concentration and can be photometrically detected at 510nm. This raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of glucose.

$$\beta\text{-D-Glucose} + H_2O + O_2 \xrightarrow{\text{Glucose Oxidase}} H_2O_2 + \text{D-Gluconic Acid}$$

$$H_2O_2 + \text{4-Aminoantipyrine} + \text{p-HBS} \xrightarrow{\text{Peroxidase}} \text{Iminoquinone} + H_2O$$

### 11. Gamma-glutamyl transpeptidase (GGT) Assay

#### a. Overview

Gamma-glutamyl transpeptidase (GGT) is primarily present in kidney, liver, and pancreatic cells. Small amounts are present in other tissues. Even though renal tissue has the highest level of GGT, the enzyme present in the plasma appears to originate primarily from the hepatobiliary system, and GGT activity is elevated in any and all forms of liver

32

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536145

disease. It is highest in cases of intra- or post-hepatic biliary obstruction, reaching levels some 5 to 30 times normal. It is more sensitive than alkaline phosphatase (ALP), leucine aminopeptidase, aspartate amino transferase, and alanine amintotransferase in detecting obstructive jaundice, cholangitis and cholecystitis; its rise occurs earlier than with these other enzymes and persists longer. Only modest elevations (2-5 times normal) occur in infectious hepatitis, and in this condition GGT determinations are less useful diagnostically than are measurements of the amino transferases. High elevations of GGT are also observed in patients with either primary or secondary (metastatic) neoplasms. Elevated levels of GGT are noted not only in the sera of patients with alcoholic cirrhosis but also in the majority of sera from persons who are heavy drinkers. Studies have emphasized the value of serum GGT levels in detecting alcohol-induced liver disease. Elevated values are also seen in patients receiving drugs such as phenytoin and phenobarbital, and this is thought to reflect induction of new enzyme activity.

Abnormal values are observed in various muscle diseases and in renal failure. Abnormal values are also seen in cases of skeletal disease, children older than 1 year and in healthy pregnant women-conditions in which ALP is elevated.

This assay is designed to determine GGT in lithium heparin plasma. The assay has a reportable range of 0 to 1524 U/L. The assay has an LLOQ of 25 U/L and ULOQ of 1524 U/L.

**b. Method Principle**

In the reaction with the synthetic substrate (L-γ-glutamyl-p -nitroanilide), glycylglycine acts as an acceptor for the γ-glutamyl residue and p-nitroaniline is liberated. The liberated product has an absorption maximum near 405 nm. The rate of formation is detected spectrophotometrically at 405 nm in the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of GGT.

$$\text{L-}\gamma\text{-glutamyl-p-nitroanilide} + \text{glycylglycine}$$
$$\xrightarrow{\ \gamma\text{-GT}\ } \text{p-nitroaniline} + \gamma\text{-glutamyl glycylglycine}$$

**12. Iron (non-heme) Assay**

**a. Overview**

Ingested iron is absorbed primarily from the intestinal tract and is temporarily stored in the mucosal cells as Fe(III)-ferritin. Ferritin provides a soluble protein shell to encapsulate a

33

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536146

complex of insoluble ferric hydroxide-ferric phosphate. On demand, iron is released into the blood and transported as Fe(III)-transferrin.

Transferrin is the primary plasma iron transport protein, which binds iron strongly at physiological pH. Transferrin is generally only 25% to 30% saturated with iron. The additional amount of iron that can be bound is the unsaturated iron-binding capacity (UIBC). The total ion binding capacity (TIBC) can be indirectly determined using the sum of serum iron (Total Iron) and UIBC. Knowing the molecular weight of the transferrin and that each molecule of transferring can bind 2 atoms of iron, TIBC and transferrin concentration is interconvertible. The assay has a reportable range of 0-1000 µg/dL of plasma iron.

Percent saturation (100 x serum iron/TIBC) is usually normal or increased in persons who are iron deficient, pregnant, or are taking oral contraceptive medications. Persons with chronic inflammatory processes, hemochromatosis or malignancies generally display low transferrin.

**b. Method Principle**

Iron in human plasma is released from its carrier protein, transferrin, in an acid medium and simultaneously reduced to the ferrous form by a reducing agent. The ferrous ions chelate with the Ferene-S, a sensitive iron indicator forming a stable blue complex whose absorbance, spectrophotometrically detected at 590 nm in the TSPU. This raw signal is transmitted to the TLAS, where it is analyzed to generate a concentration of iron. The absorbance is proportional to the iron content.

$$Transferrin\ (Fe^{3+}) \xrightarrow{\ H^+\ } Apotransferrin + Fe^{3+}$$

$$Fe^{3+} + Acetate\ Buffer \longrightarrow Fe^{2+}$$

$$Fe^{2+} + Ferene\ S \longrightarrow Fe^{2+}/Ferene\ S\ Complex$$

**13. Low-density lipoprotein (LDL) Assay**

**a. Overview**

Cholesterol and fatty acid esters of cholesterol are essentially insoluble in aqueous solutions and must be transported in the blood in complex with various solubilizing proteins. These lipoprotein complexes (including other fatty acid esters, apolipoproteins, antibodies/antigens, enzymes, transporters and toxins) circulate in the blood in widely varied and inter-changing forms that have diverse sizes and densities. The major classes in

34

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536147

human serum, from smallest to largest as established by density-gradient ultracentrifugation, are High Density Lipoproteins (HDL), Intermediate Density Lipoproteins (IDL), Low Density Lipoproteins (LDL), Very Low Density Lipoproteins (VLDL), and Chylomicrons.

The concentration of cholesterol contained in low-density lipoproteins (LDL-C, "bad cholesterol") correlates closely with the risk for developing or diagnosis of atherosclerosis and heart disease. Relative to serum cholesterol circulating in high-density lipoproteins (HDL-C, "good cholesterol"), the cholesterol contained in low-density lipoproteins is more easily oxidized. This oxidation can result in the lipoproteins binding to arterial walls and forming a recalcitrant plaque along the wall, narrowing blood vessels (atherosclerosis). Narrowing of the blood vessels can eventually cause severe restriction of blood flow through the arteries, resulting in chronic high blood pressure. Additionally, these plaques can degrade or rupture, liberating particles into the blood and resulting in a heart attack, stroke, peripheral vascular disease, and other circulatory ailments. Increased low-density lipoprotein (LDL) cholesterol is widely recognized as a risk factor for atherosclerotic disease, specifically coronary atherosclerosis. Diminished or absent LDL cholesterol may be a cause of polyneuropathy.

The normal range for LDL-C in adults is ~50-180 mg/dL, where >120 mg/dL is considered high risk. Extreme cases can exceed 200 mg/dL. The target range for a healthy adult is <100 mg/dL. The assay has a reportable range of 0 – 550 mg/dL.

**b. Method Principle**

The assay method consists of 2 distinct reaction steps:

1. Cholesterol esterase and cholesterol oxidase eliminate cholesterol, other than from low density lipoprotein. The action of catalase removes the peroxide produced by the oxidase.



TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos          TS-0536148

2. Specific detection of LDL Cholesterol is made after its release by detergent in Reagent 2. Catalase in step 1 is inhibited by sodium azide in Reagent 2. The absorbance is detected at 560 nm by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate the concentration of LDL Cholesterol. The intensity of the quinoneimine produced in the Trinder reaction is directly proportional to the LDL Cholesterol concentration.



Where TOOS = N-ethyl-N-(2-hydroxy-3-sulfopropyl)-3-methylaniline

### 14. High-density lipoprotein (HDL) Assay

#### a. Overview

High density lipoprotein (HDL) is the smallest of the lipoprotein particles and comprises a complex family of lipoprotein particles that exist in a constant state of dynamic flux as the particles interact with other HDL particles and with low density lipoprotein (LDL) particles and very low density lipoprotein (VLDL) particles. HDL has the largest proportion of protein relative to lipid, compared to other lipoproteins (>50% protein). Total cholesterol levels have long been known to be related to coronary heart disease. HDL cholesterol is also an important tool used to assess an individual's risk of developing coronary heart disease, since a strong negative relationship between HDL cholesterol concentration and the incidence of coronary heart disease has been reported. In some individuals, exercise increases the HDL cholesterol level; those with more physical activity tend to have higher HDL cholesterol values. The assay has a reportable range of 0 - 120 mg/dL.

#### b. Method Principle

The assay method consists of 2 distinct reaction steps:

1. Elimination of chylomicrons, VLDL-Cholesterol, and LDL-Cholesterol by cholesterol esterase and cholesterol oxidase. The peroxides produced by the oxidase are removed by catalase.

36

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536149

$$Cholesterol\ Esters \xrightarrow{\text{Cholesterol Esterase}} Cholesterol + Fatty\ Acids$$

$$Cholesterol + O_2 \xrightarrow{\text{Cholesterol Oxidase}} Cholestenone + H_2O_2$$

2. Specific detection of HDL-Cholesterol is made after its release by surfactant in Reagent 2. Catalase from step 1 is inhibited by sodium azide in reagent 2. The absorbance is detected at 561 nm by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate the concentration of HDL Cholesterol. The intensity of the quinoneimine dye produced in the Trinder reaction is directly proporational to the HDL cholesterol concentration.

$$Cholesterol\ Esters \xrightarrow{\text{Cholesterol Esterase}} Cholesterol + Fatty\ Acids$$

$$Cholesterol + O_2 \xrightarrow{\text{Cholesterol Oxidase}} Cholestenone + H_2O_2$$

$$H_2O_2 + 4\text{-}Aminoantipyrine + HDAOS \xrightarrow{\text{Peroxidase}} Quinoneimine + 4\ H_2O$$

Where HDAOS = N-(2-hydroxy-2-sulfopropyl)-3,5-dimethoxyaniline.

### 15. Magnesium Assay

#### a. Overview

Magnesium, along with potassium, is a major intracellular cation. Magnesium is a cofactor of many enzyme systems. All adenosine triphosphate (ATP)-dependent enzymatic reactions require magnesium as a cofactor. Approximately 70% of magnesium ions are stored in bone. The remainder is involved in intermediary metabolic processes; about 70% is present in free form while the other 30% is bound to proteins (especially albumin), citrates, phosphate, and other complex formers. The serum magnesium level is kept constant within very narrow limits. Regulation takes place mainly via the kidneys, primarily via the ascending loop of Henle.

Conditions that interfere with glomerular filtration result in retention of magnesium and hence elevation of serum concentrations. Hypermagnesemia is found in acute and chronic renal failure, magnesium overload, and magnesium release from the intracellular space. Mild-to-moderate hypermagnesemia may prolong atrioventricular conduction time.

37

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos　　　　　　　　　　TS-0536150

Magnesium toxicity may result in central nervous system (CNS) depression, cardiac arrest, and respiratory arrest.

Numerous studies have shown a correlation between magnesium deficiency and changes in calcium-, potassium-, and phosphate-homeostasis which are associated with cardiac disorders such as ventricular arrhythmias that cannot be treated by conventional therapy, increased sensitivity to digoxin, coronary artery spasms, and sudden death. Additional concurrent symptoms include neuromuscular and neuropsychiatric disorders. Conditions that have been associated with hypomagnesemia include chronic alcoholism, childhood malnutrition, lactation, malabsorption, acute pancreatitis, hypothyroidism, chronic glomerulonephritis, aldosteronism, and prolonged intravenous feeding.

The Magnesium assay has a reportable range of 0.6 – 4.4 mg/dL of Magnesium.

### b. Method Principle

Magnesium ions react with xylidyl blue in an alkaline medium to form a water-soluble purple-red complex. The increase in absorbance of xylidyl blue is detected at 505 nm by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate the concentration of magnesium. This increase in absorbance of xylidyl blue is proportional to the concentration of magnesium in the sample. Calcium is excluded from the reaction by complexing with EGTA.

### Reaction Equation

$$\text{Xylidyl Blue} + Mg^{2+} \xrightarrow{\quad OH^- \quad} \text{Xylidyl Blue } (Mg^{2+}) \text{ Complex}$$

### 16. Alkaline Phosphatase Assay

### a. Overview:

Alkaline phosphatase (ALP) catalyzes the hydrolysis of phosphate esters in alkaline buffer and produces an organic radical and inorganic phosphate. Changes in alkaline phosphatase level and activity are associated with various disease states in the liver and bone. The Theranos Alkaline Phosphatase Assay is a highly sensitive, simple, direct chemiluminescent assay designed to determine the ALP activity in plasma. The reportable range for this assay is about 2.6-420 U/L of alkaline phosphatase activity. The reference range for total alkaline phosphatase activity is 45-115 U/L in adult males, and 52-144 U/L in adult females. The assay has a reportable range of 2.6 to 840 U/L.

38

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536151

### b. Method Principle

The Theranos plasma alkaline phosphatase assay utilizes the enzyme activity of alkaline phosphatase to dephosphorylate the chemiluminescent alkaline phosphatase substrate present in the assay reagent into an unstable dioxetane anion which decomposes and emits light. Hydrolytic dephosphorylation of adamantyl-1,2-dioxetane phosphate substrates by AP results in the formation of a metastable anion, which fragments further to form an excited-state anion that emits light. The dioxetane phenolate anion decomposes via a chemically initiated electron exchange luminescence (CIEEL) mechanism. Charge transfer from the phenolate to the dioxetane ring promotes cleavage of the cyclic peroxide, releasing about 100 kcal to chemically excite one of the resulting carbonyl fragments to a singlet electronic state. This excited species emits light at 477 nm wavelength as it reverts to the ground state. Light emission obtained from the AP-catalyzed dioxetane decomposition reaction is a steady-state glow, the intensity of which is detected using a photodiode-based luminometer. This raw signal is transmitted to and analyzed by the TLAS to generate the chemiluminescence intensity value, which is proportional to the concentration of AP in the sample.



### 17. Phosphorus Assay

### a. Overview

Phosphorus is present in bones and other tissues in the form of phosphate. However, the Theranos assay expresses the analyte concentration as phosphorus in mg/dL. The body needs phosphate to build and repair bones, help nerves function and make muscles contract. Kidneys help control the amount of phosphate in the blood. Thus, a phosphate test may be ordered if a person has symptoms suggesting kidney, bone, or gastrointestinal disorders. Also, because phosphate levels affect calcium levels, phosphate tests are usually ordered along tests for calcium, parathyroid hormone, and vitamin D tests, or when calcium levels are found to be abnormal. The stated normal range for phosphorous in adults is 2.7-

39

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536152

4.5mg/dL, 4.5-5.5 for children and 4.5-9.0 for newborns. This assay is designed to determine Phosphorus from 2-15mg/dL in human plasma.

**b. Method Principle**

The Theranos phosphorus assay utilizes an improved malachite green method that uses malachite green dye and molybdate, which forms a stable colored complex with inorganic phosphate. When Malachite green is added in acid the resulting phosphate-molybdate-malachite green complex gives a color in the visible range, which is detected at 630nm by the TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate the concentration of phosphorus.

$$Phosphate + (NH_4)_2MoO_4 \xrightarrow{\ H^+\ } \underset{(yellow)}{H_3PMo_{12}O_{40}} \xrightarrow[\substack{(malachite\ green)}]{HMG^{2+}} \underset{(green,\ \lambda_{max}\ 630\ nm)}{(MG^+)(H_2PMo_{12}O_{40})} + 2H^+$$

**18. Potassium Assay**

a. **Overview**

Potassium is the major cation of the intracellular fluid. It is an important mineral and electrolyte in the body. It is necessary for proper functioning of the heart, nerves, kidneys, muscles, and the digestive system. Disturbance of potassium homeostasis (intra- and extracellular) can cause serious health effects. Decreases in extracellular potassium are characterized by muscle weakness, irritability, and eventual paralysis. Cardiac effects include tachycardia, other cardiac conduction abnormalities that are apparent by electrocardiographic examination, and eventual cardiac arrest. Hypokalemia is common in vomiting, diarrhea, alcoholism, and folic acid deficiency. Additionally, >90% of hypertensive patients with aldosteronism have hypokalemia.

Abnormally high extracellular potassium levels produce symptoms of mental confusion; weakness, numbness and tingling of the extremities; weakness of the respiratory muscles; flaccid paralysis of the extremities; slowed heart rate; and eventually peripheral vascular collapse and cardiac arrest. Hyperkalemia may be seen in end-stage renal failure, hemolysis, trauma, Addison's disease, metabolic acidosis, acute starvation, dehydration, and with rapid potassium infusion.

40

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                                     TS-0536153

b. **Method Principle**

Potassium is normally maintained in levels from 3.5 to 5.5mM within the body and most test methods only read out to 8mM, making for a very narrow assay range. Potassium levels are often determined using ion selective electrodes or flame photometry. Theranos potassium assay uses a sodium tetraphenylborate method for the determination of potassium levels. In this method the compound Sodium Tetraphenylborate reacts with potassium from plasma. $K^+$ replaces $Na^+$ from Sodium Tetraphenylborate (NaTPB) to form potassium tetraphenylborate, a white precipitate. The precipitate remains in suspension with the help of some thickeners and stabilizers, causing an increase in turbidity. The resulting increase in turbidity is detected by the TSPU at 450nm. This raw signal is transmitted to the TLAS, where it is analyzed to generate the concentration of potassium. The assay has a reportable range of $0.1 - 7.5$ mM for Potassium.



19. **Total Protein Assay**

a. **Overview**

Plasma proteins are synthesized predominantly in the liver; immunoglobulins are synthesized by mononuclear cells of lymph nodes, spleen and bone marrow. The two general causes for alterations of plasma total protein concentrations are a change in the volume of plasma water and/or a change in the concentration of one or more of the specific proteins in the plasma. Of the individual plasma proteins, albumin is present in such high concentrations that low levels of this protein alone may cause hypoproteinemia.

Hemoconcentration (decrease in the volume of plasma water) results in relative hyperproteinemia whereas hemodilution results in relative hypoproteinemia. In both situations, the relative concentrations of all the individual plasma proteins are affected to the same degree. Hyperproteinemia may be seen during dehydration, due to inadequate water intake, to excessive water loss (e.g., severe vomiting, diarrhea, Addison's disease and diabetic acidosis), or as a result of increased production of proteins. Increased polyclonal protein production is seen in reactive, inflammatory processes and increased monoclonal protein production is seen in some hematopoeitic neoplasms (e.g., multiple myeloma,

41

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536154

Waldenstrom's macroglobulinemia, monoclonal gammopathy of undetermined significance).

This assay has a reportable range of 0 - 15 g/dL. The assay LLOQ is 2g/dL and ULOQ is 15g/dL.

**b. Method Principle**

Protein peptide bonds interact with the cupric ions to form a purple complex that is detected as an endpoint reaction at 540 nm by the TSPU, with this raw signal transmitted to the TLAS, where it is analyzed to generate the concentration of total protein.

$$Protein + CuSO_4 \xrightarrow{OH^-} Cuproproteinate\ Complex$$

**20. Sodium Assay**

**a. Overview:**

Sodium is an essential electrolyte and mineral in the body. It helps keeps fluids and electrolytes balanced in our body. When we find concentration of sodium in the blood, it is actually a reflection of the amount of sodium and the amount of water in the vascular space.

The amount of sodium in our body is partially controlled by aldosterone, a hormone made by our adrenal glands. Aldosterone levels in the body tell the kidneys how much sodium should be excreted and how much sodium should be retained in the body. Sodium is also found in a majority of our foods and medications. Yet, too much sodium intake may raise a person's blood pressure and put them at a greater risk for developing heart disease/heart failure, stroke, and kidney damages. Hypernatremia (low sodium in the body) is very rare, but most often occurs in people who take medications which causes increased urination. Sodium assays are important in assessing acid-base balance, water balance, water intoxication, and dehydration.

The Theranos Sodium assay is designed to detect Sodium in plasma with a reportable range of 90-200mM.

**b. Method Principle**

In the Theranos Sodium colorimetric assay, the sodium dependent enzyme β-galactosidase cleaves the substrate o-nitrophenyl-β-D-galactopyranose, yielding the product o-nitrophenol, a dye with color intensity at 405/420nm. This absorption is detected by the

42

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536155

TSPU, with the raw signal transmitted to the TLAS, where it is analyzed to generate a concentration of sodium based on the rate at which o-nitrophenol is formed.

o-nitrophenyl -β-D-galactopyranose (ONPG) $\xrightarrow[\text{β-galactosidase}]{Na^+}$ o-nitrophenol + Galactose (read @ 405/420 nm)

### 21. Aspartate amino transferase (AST/SGOT) Assay

#### a. Overview

Aspartate amino transferase (AST), previously known as serum glutamic oxaloacetic transaminase, is found in high concentrations in the liver, heart, skeletal muscle and kidneys. AST is present in both the cytoplasm and mitochondria of cells. In cases involving mild tissue injury, the predominant form of AST is the cytoplasmic form. Severe tissue damage results in increased release of the mitochondrial enzyme. High levels of AST can be found in cases such as myocardial infarction, acute liver cell damage, viral hepatitis, and carbon tetrachloride poisoning. Slight to moderate elevation of AST is seen in muscular dystrophy, dermatomyositis, acute pancreatitis and crushed muscle injuries. For diagnostic purposes, AST is often measured along with ALT and the ratio of the two enzymes (AST/ALT) compared since ALT is a more specific liver marker. The diagnostic condition of interest is elevated levels of the enzyme. The normal range for AST is roughly from 0 to 40 U/L. In disease states however, the enzyme can be greatly elevated and levels of 3,000 U/L or more have been reported. The assay is designed to determine the concentration of AST in lithium heparin plasma. The assay has a reportable range of 0 to 526 U/L. The assay has an LLOQ of 20 U/L and ULOQ of 526 U/L.

#### b. Method Principle

The Theranos aspartate amino transferase assay utilizes a kinetic colorimetric method. The rate of NADH consumption is proportional to the activity of AST in the sample. In the presence of L-aspartate and α-ketoglutarate, AST generates L-glutamate and oxaloacetate. The latter is decarboxylated by malate dehydrogenase coupled with the oxidation of NADH. The absorbance is detected by the TSPU at 340 nm at certain intervals, with the raw signals transmitted to the TSPU, which analyzes this data and determines the concentration of AST based on the rate of NADH consumption.

43

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                   TS-0536156

**Reaction Equation**

L-aspartic acid + a-ketoglutarate $\xrightarrow[]{\text{Aspartate Transaminase}}$ glutamate + oxaloacetate $\xrightarrow[\text{NADH}]{\text{Malate Dehydrogenase}}$ NAD$^+$ + malate

## 22. Alanine amino transferase (ALT/SGPT) Assay

### a. Overview

Alanine amino transferase (ALT) is an enzyme that converts L-alanine and alpha-ketoglutarate or 2-oxoglutarate to pyruvate and L-glutamate via transamination. The enzyme is also known as serum glutamic pyruvic aminase (SGPT) or alanine aminotransferase (ALAT). It is found in several places in the body including the heart and liver. Most diagnostic tests currently on the market focus on the detection of the liver form of the enzyme as an indicator of liver damage. Serum levels of the enzyme can be elevated when there is liver damage, such as that caused by cirrhosis, hepatitis, or liver disease. The test for ALT is often ordered as part of a liver function panel which includes aspartate amino transferase (AST) and alkaline phosphatase (AP or ALP). The stated normal range varies depending on the reporting agency but the general range accepted as normal is 0 – 60U/L, with elevated enzyme levels being the condition of diagnostic interest. The assay has a reportable range of 0 to 600 U/L with an LLOQ of 24 U/L and ULOQ of 600 U/L.

### b. Method Principle

ALT catalyzes the transfer of an amino group between L-alanine and α-ketoglutarate (α-KG). The pyruvate formed in the first reaction is then phosphorylated by pyruvate oxidase (POPG) in the presence of oxygen and water, forming peroxide in the process. The TSPU detects the absorbance of the color generated, at 561 nm when the perodide forms a quinoneimine dye in the presence of 4-aminoantipyrine (4-AA) and ALPS. This raw signal is transmitted to the TLAS, where it is analyzed and generates the concentration of ALT.

ALT: $a{-}KG + L{-}Alanine \longrightarrow L{-}Glutamate + Pyruvate$ *

Pyruvate * $+ Pi + O_2 + H_2O \xrightarrow{POPG} Acetylphosphate + CO_2 + H_2O_2$

$2\,H_2O_2 + 4{-}AA + \boxed{ALPS} \xrightarrow{POD} Quinoneimine\ dye + 4\,H_2O$

44

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536157

### 23. Triglycerides Assay

#### a. Overview

Triglycerides are a group of molecules containing a glycerol core covalently bound to 3 fatty acids which can vary in length and degree of saturation. Triglycerides containing saturated fatty acid are solid at room temperature and are considered unhealthy fats, while those containing saturated fatty acid chains (liquid at room temperature) are considered healthy. In plasma, triglycerides are the major components of very-low-density-lipoprotein (VLDL) and chylomicrons which play a role in energy transport. However, high levels of triglycerides have been linked to increased risk of atherosclerosis, heart disease, and stoke.

Increased plasma triglyceride levels are indicative of a metabolic abnormality and, along with elevated cholesterol, are considered a risk factor for atherosclerotic disease. Hyperlipidemia may be inherited or be associated with biliary obstruction, diabetes mellitus, nephrotic syndrome, renal failure, or metabolic disorders related to endocrinopathies. Increased triglycerides may also be medication-induced (e.g., prednisone). Healthy individuals are expected to have triglyceride values < 150 mg/dL, borderline levels are 150-200 mg/dL, high levels are 200-500 mg/dL, and very high triglyceride levels are >500 mg/dL. This assay is designed to determine the Triglycerides concentration in plasma (EDTA, Li-Heparin) in the clinical range 25-1000 mg/dL.

#### b. Method Principle

This assay uses an enzyme reaction cascade with results in the production of hydrogen peroxide ($H_2O_2$) which is used by Horse Radish Peroxidase (HRP) to produce a purple color product. The absorbance of the complex is detected by the TSPU as an endpoint reaction at 561 nm, with the raw signal transmitted to the TLAS, where it is analyzed to generate the level of Triglycerides.

$$\text{Triglyceride} \xrightarrow{\text{Lipas}} \text{Glycerol} + \text{fatty acids}$$

$$\text{Glycerol} + \text{ATP} \xrightarrow{GK} \text{GlycerolPhosphate} \xrightarrow{GPO} \text{Dihydroxyacetone phosphate} + H_2O_2$$

$$\text{4-aminoantipyrene} + \xrightarrow{HRP} \text{Purple Quinoneimine Dye}$$

$GK$ = Glycerol Kinase

$GPO$ = Glycerol 3-phosphate Oxidase

$HPR$ = Horse Radish Peroxidase

$ALPS$ = N-Ethyl-N-(3-sulfopropyl) aniline

45

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536158

### 24. Urea nitrogen Assay

**a. Overview**

Urea is the final degradation product of protein and amino acid metabolism. During protein catabolism, the proteins are broken down to amino acids and deaminated. The ammonia formed by this process is used to synthesize urea in the liver. This is the most important catabolic pathway for eliminating excess nitrogen in the human body.

Increased blood urea nitrogen (BUN) may be due to pre-renal causes (cardiac decompensation, water depletion due to decreased intake and/or excessive loss, increased protein catabolism, and high protein diet), renal causes (acute glomerulonephritis, chronic nephritis, polycystic kidney disease, nephrosclerosis, and tubular necrosis), and post-renal causes (e.g., all types of obstruction of the urinary tract, such as stones, enlarged prostate gland, tumors). The assay has a reportable range of $0 - 25$ mM urea.

**b. Method Principle**

The Theranos blood urea nitrogen assay utilizes a colorimetric endpoint method. The increase in absorbance at 630 nm is proportional to the concentration of urea nitrogen in the sample. The colorimetric signal is a result of the urease-mediated conversion of urea to ammonia, and the subsequent oxidative formation of 2,2-dicarboxyindophenol. The absorbance at 630nm is detected by the TLAS, with the raw signal transmitted to the TLAS where it is analyzed to generate the concentration of blood urea nitrogen.

**Reaction Equation**

$$\text{Urea} + H_2O \xrightarrow{\text{Urease}} 2\,NH_3 + CO_2 \xrightarrow[\text{Hypochlorite}]{\text{Salicylate}} \text{2,2-Dicarboxyindophenol}$$

### 25. Uric Acid Assay

**a. Overview**

Uric acid is produced as a byproduct of purine metabolism in humans and higher primates. Purines, compounds that are vital components of nucleic acids and coenzymes, may be synthesized in the body or they may be obtained by ingesting foods rich in nucleic material (eg, liver, sweetbreads, etc.). As the body breaks down the purines found in food, more uric acid is produced. Uric acid is toxic to the body and thus must be excreted to prevent build up. Most uric acid removal is done via the kidneys, with the waste passed out in the urine.

Several disease states are associated with elevated uric acid, with a notable one being gout. In patients with gout, uric acid precipitates in the body and forms crystalline deposits, often

46

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536159

localized to joints and capillaries. These deposits cause swelling and severe pain. Patients with renal failure or other kidney problems also tend towards elevated uric acid because their kidneys are no longer able to properly dispose of the uric acid.

Asymptomatic hyperuricemia is frequently detected through biochemical screening. The major causes of hyperuricemia are increased purine synthesis, inherited metabolic disorder, excess dietary purine intake, increased nucleic acid turnover, malignancy, cytotoxic drugs, and decreased excretion due to chronic renal failure or increased renal reabsorption. Long-term follow-up of these patients is undertaken because many are at risk of renal disease that may develop; few of these patients ever develop the clinical syndrome of gout.

Hypouricemia, often defined as serum urate less than 2.0 mg/dL, is much less common than hyperuricemia. It may be secondary to severe hepatocellular disease with reduced purine synthesis; defective renal tubular reabsorption; overtreatment of hyperuricemia with allopurinol and well as some cancer therapies (eg, 6-mercaptopurine).

The often stated normal range for uric acid is 3 to 7mg/dL, but some sources report the normal range up to 8.5 mg/dL. For the Theranos assay, the normal range goes to 8.5mg/dL. Elevated levels of uric acid are the conditions of diagnostic interest.

This assay is designed to determine uric acid in serum and lithium heparin plasma. The assay has a reportable range of 0 to 54 mg/dL. The expected LLOQ is 2.37 mg/dL and the ULOQ is 54 mg/dL.

b. **Method Principle**

Theranos uric acid assay chemistry is based on the iron reduction method. For this method, ferric iron (iron III) is reduced to ferrous iron (iron II) which then reacts with TPTZ to form a colored product. The absorbance is detected at 590nm by the TSPU, with the raw signal transmitted to the TLAS where it is analyzed to generate the concentration of uric acid. The level of the resulting complex is directly proportional to the uric acid level of the sample.

$$Fe\ (III) + TPTZ \xrightarrow{\text{Uric Acid}} Fe\ (II) - TPTZ\ complex\ (measured\ at\ 590nm)$$

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                    TS-0536160

**ER-14004**

**General Chemistry Assay Protocol**

A typical General Chemistry assay starts with K2EDTA or Lithium-Heparin anticoagulated whole blood in Theranos Nanotainers. Details (sample type, diluent, dilution ratio, volume of sample/reagent, dilution ratio, number of reagents, incubation times, and read wavelengths) specific to each of the assays listed in "Theranos System" description (Page 3), are listed in the attached spreadsheet in Appendix A (General Chemistry Assay Details). All assays use Detector 4, except for Alkaline Phosphatase, which uses Detector 1. Two on-board controls per assay are included in each cartridge.

The following is the sequence of steps for a General Chemistry Assay:

*Sample preparation for Whole Blood*

1. A Large tip is used to mix Whole Blood in the Nanotainer by pipetting the sample up and down for several cycles.

2. The Whole Blood is transferred to Centrifuge Vessel 1. The Centrifuge Vessel is moved by the liquid handling module to the centrifuge and spun at 6000RPM for 5 minutes. The Centrifuge Vessel is returned to the cartridge by the liquid handling module.

3. A Large tip is picked up and used to transfer plasma from the Centrifuge Vessel to a Round Vessel.

4. Diluent is transferred from the Wash Well to three Round Vessels by the Liquid Handling Module using either a Mini tip (if diluent volume is <=10uL) or a Large tip (if diluent volume is > 10uL). The tip is returned back to its position in the cartridge.

5. Three Mini tips are picked up by the Liquid Handling Module and an assay-specific volume of sample is transferred to three Round Vessels with the diluent and mixed well by pipetting up and down. The Mini tips are returned back to the cartridge.

6. The Liquid Handling Module picks up 4 Mini tips. The 4 Mini tips are used to transfer assay-specific volume of sample, two on-board controls, and blank to 4 wells in the color strip. The Mini tips are returned back to the cartridge.

7. Four more Mini tips are picked up by the Liquid Handling Module and assay-specific volumes of Reagent 1 are aspirated into the 4 tips from 4 sealed Round Vessels. The contents of the 4 tips are dispensed into the 4 color strip wells (where previously sample, controls, and blank were dispensed), and mixed well by pipetting up and down.

8. Depending on the assay, the reaction mixture is incubated for the specified time.

9. Reagent 2 (if any) is transferred into the 4 color strip wells by the 4 Mini tips, followed by any specified incubation time.

10. Mini tips are returned back to the cartridge.

11. Reagent 3 (if any) is transferred into the 4 color strip wells by the 4 Mini tips, followed by any specified incubation time.

12. Mini tips are returned back to the cartridge.

48

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

13a.  For Alkaline Phosphatase, 4 Dynamic Dilution tips are picked up by the Liquid Handling Module, and 10uL of reaction mixture is aspirated into each of the 4 tips from the 4 color strip wells.  The tips are transferred to Detector 1, where all 4 tips are processed sequentially to detect the corresponding chemiluminescence.  The set of 4 raw signals are transferred to the TLAS where the data are analyzed and converted into analyte concentrations.  The Dynamic Dilution tips are returned back to the cartridge.

13b.  For all other assays, the Liquid Handling Module picks up with the Colorstrip and moves it to Detector 4.  Each of the 4 wells is sequentially positioned in the beam path and an intensity spectrum is detected, with the raw data sent to the TLAS for further analysis.  For endpoint assays, each well is read once.  For kinetic assays, each well is processed twice, separated by a specified time interval.  The color strip is returned back to the cartridge.

## Data analysis

For each General Chemistry Assay, the TSPU detects signals (chemiluminescence intensity values for Alkaline Phosphatase assay; transmitted intensity spectra for all other assays) corresponding to the sample, blank, and two controls.  The following steps are then performed in the TLAS to determine the analyte concentrations:

*Alkaline Phosphatase*

1.  The chemiluminescence intensity corresponding to the blank is subtracted from the intensity values corresponding to the sample and the two controls.

2.  Assay calibration is applied to the blank-subtracted intensity values and analyte concentrations for both the sample and the two controls are determined.

3.  The analyte concentration for controls is compared against their expected range and a pass/fail decision is made by the TLAS.  Both controls must pass for the sample results to be reportable.

*Other General Chemistry assays*

1.  Intensity data sets are received by the TLAS from the TSPU.  A wavelength calibration, specific to the TSPU, is applied to each intensity set, resulting in intensity as a function of wavelength.

2.  Absorbance values for sample/controls are calculated using the intensity values for sample/controls and the intensity values for blank, at a wavelength specific to each assay.

3.  Assay calibration is applied to the absorbance values to determine analyte concentrations for both sample and controls.

4.  The analyte concentration for controls is compared against their expected range and a pass/fail decision is made by the TLAS.  Both controls must pass for the sample results to be reportable.

49

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

   TS-0536162

**Performance Testing / Product Development**

*Performance Testing*

In addition to the assembly-level and system-level tests which are done on every TSPU that is manufactured, a set of 25 TSPUs will all undergo an extensive device validation exercise. The device validation exercise is meant to quantify the key performance metrics of the device (hardware and software internal to the device). An example of a device validation plan, detailing validation tests for selected modules (which are involved in the application discussed in this document) was attached in a validation template provided in Pre-Submission Q131199. The validation tests describe the metric to be tested, description of the test, number of replicates, and passing criteria for ensuring that the device meets all requirements.

*Product Development*

Functional TSPUs have been built and undergone extensive system tests. The TSPU has been completely designed and assembled by Theranos in its facilities in California. Most machined parts are fabricated in-house using state-of-the art CNC machine lines. All machined components, sub-assemblies, and key assemblies go through a thorough Co-ordinate Mapping Machine (CMM) inspection to ensure dimensional accuracy. Method of Procedure (MOP) for fabrication and assembly of various modules has been established in accordance with Good Manufacturing Practice (GMP) requirements.

The individual modules in the TSPU go through tests to quantify precision, as well as hardware-level calibration. For instance, the microscopy module is tested for laser alignment and uniform intensity across devices. The luminometer is tested for precision in responding to a constant-intensity light source, and calibrated such that the same light source yields the same total counts across all Luminometer Modules. Each spectrometer module is tested and calibrated to ensure dynamic range and spectral concordance across all devices. Similarly, the Fluorometer/Turbidimeter Module is characterized for temperature precision and accuracy. The Liquid Handling Module is independently characterized for volumetric precision, calibrated for accuracy, and re-tested for post-calibration bias. After assembly, there are system-level tests to ensure the device meets overall device accuracy.

*Safety*

TSPU will comply with IEC 60601, IEC 62304, and ISO 14971 standards for Medical Devices. The electronics in the TSPU have been designed to be in compliance with IEC standards.

50

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

**ER-14007**

**Quality Control**

The TSPU is designed and constructed for high accuracy and precision. Quality control ("*QC*") and calibration starts with individual modules in the device. All modules, including the Liquid Handling Module and detectors are independently qualified for precision, and independently calibrated for accuracy. This is followed by a complete system level QC check, which quantifies both accuracy and precision of the hardware. This approach is rather unique to the Theranos system, since most devices only go through an overall system level QC check and calibration.

The TSPU goes through several stages of QC checks to ensure high degree of accuracy and precision. As described above, the individual modules as well as the complete device is tested for accuracy and precision by running several QC protocols with onboard controls.

The two assay methods also have on-board controls to ensure that the system performs adequately. For the TNAA assays, the following on-board controls are run:

- Sample collection and transfer control: Each patient sample will carry varying amounts of human specific nucleic acid. For each sample processed, a control human RNaseP assay is run to verify appropriate sample collection.

- Sample Prep control: A non-natural/synthetic target in the form of DNA or RNA is automatically spiked into the sample. This is used as an internal calibrator to QC sample prep and amplification. This test also checks the general performance of the chemistry and the device.

- No Template Control (NTC): For each assay, a NTC test will be run simultaneously to QC for background signal and contamination.

**For General Chemistry assays, the following on-board controls are run:**
For each General Chemistry assay, a low and a high on-board control is processed in parallel to processing the sample on the TSPU. The data from these controls are sent to the TLAS for analysis. Both controls must be within pre-established ranges for the sample results to be reported.

51

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER
THE FREEDOM OF INFORMATION ACT

TS-0536164

**ER-14008**

**Elements of Intended Use**

In accordance with FDA guidance, in vitro diagnostic products ("*IVDs*") are those reagents, instruments, and systems intended for use in diagnosis of disease or other conditions, including a determination of the state of health, in order to cure, mitigate, treat, or prevent disease or its sequelae. Such products are intended for use in the collection, preparation, and examination of specimens taken from the human body.

The Theranos system is designed to be used in accordance with CLIA for CLIA-certified laboratory testing.

All analysis will be done in Theranos' CLIA-certified laboratory, applying Theranos' intellectual property and associated technology in the TLAS and TSPU, and helping to minimize pre-analytic processing errors and variability in order to generate results of the highest quality.

All tests are physician directed and reported back to ordering physicians directly through Theranos' CLIA-certified laboratory. The Theranos SPU is intended to be used in TPSCs.

The TSPU will be overseen by Theranos' CLIA laboratory personnel in the TPSC and Theranos' CLIA-certified laboratory. Samples will be collected in the TPSC by an appropriately certified phlebotomist or state licensed sample collection technician or nurse. The only actions for the Theranos TPSC personnel to perform once the sample has been obtained are to place the sample into the Cartridge, press the touchscreen as prompted to open the TSPU, place the Cartridge into the TSPU, and press the touch screen as prompted to close the TSPU and initiate processing. All sample preparatory steps are automated in the TSPU and overseen by the TLAS and Theranos' CLIA-certified laboratory, and all analysis is done by the TLAS in and overseen by Theranos' CLIA-certified laboratory.

The NAA and clinical chemistry tests described in this pre-submission will be submitted as IVDs and will be performed on individuals exhibiting signs and symptoms of lower respiratory infections. In addition, General Chemistry tests will be performed for indications for which such evaluations are known to aid in overall health assessment and detection of a wide range of diseases and disorders, including those described in the table for the General Chemistry assays starting on the next page.

*Elements of Intended Use for NAA:*

- The Lower Respiratory Assays will identify and detect the following pathogens: Methicillin-resistant staphylococcus aureus (MRSA), Methicillin-sensitive staphylococcus aureus (MSSA), Vancomycin-resistant staphylococcus aureus (VRSA), Klebsiella pneumoniae (Enterobacteriaceae spp), Klebsiella pneumoniae carbapenemase (KPC), Haemophilus influenzae (ampic R), Haemophilus influenzae (ampic S), Moraxella catarrhalis, Haemophilus parainfluenzae, Enterobacter cloacae (Enterobacteriaceae spp), Enterobacter aerogenes (Enterobacteriaceae spp), Serratia marcescens (Enterobacteriaceae spp), Acinetobacter baumanii, Legionella spp, Burkholderia cepacia, and Mycobacterium abscessus.

52

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

- The assays will be qualitative in nature.

- The assays are performed on samples collected in the form of throat swabs ("*TS*") or sputum processed by the TSPU in Theranos' PSCs, and analyzed by the TLAS in Theranos' CLIA-certified laboratory.

- TS or sputum samples will be mixed automatically in the TSPU. When placed into the TSPU, the TS sample is automatically mixed by several cycles of pipetting to ensure maximal sample release from the swab so that no manual processing of the sample is required.

- The Lower Respiratory Assays are for prescription use.

- The tests will be performed on individuals suspected of suffering from lower respiratory tract infections.

- The results will be reported as positive, equivocal, or negative for a given Lower Respiratory Assay pathogen. This information can be for diagnosis of respiratory infection when used in conjunction with other clinical information. Positive results do not rule out co-infection with pathogens not tested on an applicable assay. Negative results do not rule out respiratory infection and should not be used as the only basis for diagnosis or treatment.

### *Elements of Intended Use for Theranos General Chemistry assays:*

These assays will quantitatively measure the following measurands through the Theranos System:

| Assay | Regulation under 21 CFR | Specimen | Class | Intended Use |
|---|---|---|---|---|
| **Albumin** | 862.1035 | Plasma | II | Albumin measurements are used in the diagnosis and treatment of numerous diseases involving primarily the liver or kidneys. |
| **Total Bilirubin** | 862.1110 | Plasma | II | Measurements of the levels of bilirubin, an organic compound formed during the normal and abnormal distruction of red blood cells, if used in the diagnosis and treatment of liver, hemolytic hematological, and metabolic disorders, including hepatitis and gall bladder block. |

53

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536166

| Assay | Regulation under 21 CFR | Specimen | Class | Intended Use |
|---|---|---|---|---|
| **Direct Bilirubin** | 862.1110 | Plasma | II | Measurements of the levels of bilirubin, an organic compound formed during the normal and abnormal destruction of red blood cells, if used in the diagnosis and treatment of liver, hemolytic hematological, and metabolic disorders, including hepatitis and gall bladder block. |
| **Calcium** | 862.1145 | Plasma | II | Calcium measurements are used in the diagnosis and treatment of parathyroid disease, a variety of bone diseases, chronic renal disease and tetany (intermittent muscular contractions or spasms). |
| **Carbon Dioxide** | 862.1160 | Plasma | II | Bicarbonate/carbon dioxide measurements are used in the diagnosis and treatment of numerous potentially serious disorders associated with changes in body acid-base balance. |
| **Chloride** | 862.1170 | Plasma | II | Chloride measurements are used in the diagnosis and treatment of electrolyte and metabolic disorders such as cystic fibrosis and diabetic acidosis. |
| **Total Cholesterol** | 862.1175 | Plasma | I<br><br>General controls<br><br>Exempt<br><br>Reserved | Cholesterol measurements are used in the diagnosis and treatment of disorders involving excess cholesterol in the blood and lipid and lipoprotein metabolism disorders. |
| **Creatine kinase** | 862.1215 | Plasma | II | Measurements of creatine phosphokinase and its isoenzymes are used in the diagnosis and treatment of myocardial infarction and muscle diseases such as progressive, Duchenne-type muscular dystrophy. |
| **Creatinine** | 862.1225 | Plasma | II | Creatinine measurements are used in the diagnosis and treatment of renal diseases, in monitoring renal dialysis, and as a calculation basis for measuring other urine analytes. |

54

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536167

ER-14011

| Assay | Regulation under 21 CFR | Specimen | Class | Intended Use |
|---|---|---|---|---|
| **Glucose** | 862.1345 | Plasma | II | Glucose measurements are used in the diagnosis and treatment of carbohydrate metabolism disorders including diabetes mellitus, neonatal hypoglycemia, and idiopathic hypoglycemia, and of pancreatic islet cell carcinoma. |
| **Gamma-glutamyl transpeptidase** | 862.1360 | Plasma | I<br><br>General controls<br><br>Exempt | Gamma-glutamyl transpeptidase and isoenzymes measurements are used in the diagnosis and treatment of liver diseases such as alcoholic cirrhosis and primary and secondary liver tumors. |
| **Iron (non-heme)** | 862.1410 | Plasma | I<br><br>Reserved | Iron (non-heme) measurements are used in the diagnosis and treatment of diseases such as iron deficiency anemia, hemochromatosis (a disease associated with widespread deposit in the tissues of two iron-containing pigments, hemosiderin and hemofuscin, and characterized by pigmentation of the skin), and chronic renal disease. |
| **Low-density Lipoprotein** | 862.1475 | Plasma | I<br><br>General controls<br><br>Exempt | Lipoprotein measurements are used in the diagnosis and treatment of lipid disorders (such as diabetes mellitus), atherosclerosis, and various liver and renal diseases. |
| **High-density Lipoprotein** | 862.1475 | Plasma | I<br><br>General controls<br><br>Exempt | Lipoprotein measurements are used in the diagnosis and treatment of lipid disorders (such as diabetes mellitus), atherosclerosis, and various liver and renal diseases. |
| **Magnesium** | 862.1495 | Plasma | I<br><br>Reserved | Magnesium measurements are used in the diagnosis and treatment of hypomagnesemia (abnormally low plasma levels of magnesium) |

55

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536168

| Assay | Regulation under 21 CFR | Specimen | Class | Intended Use |
|---|---|---|---|---|
| | | | | and hypermagnesemia (abnormally high plasma levels of magnesium). |
| **Alkaline phosphatase** | 862.1050 | Plasma | II | An alkaline phosphatase or isoenzymes test system is a device intended to measure alkaline phosphatase or its isoenzymes (a group of enzymes with similar biological activity) in serum or plasma. Measurements of alkaline phosphatase or its isoenzymes are used in the diagnosis and treatment of liver, bone, parathyroid, and intestinal diseases |
| **Phosphorus** | 862.1580 | Plasma | I<br><br>Reserved | Measurements of phosphorus (inorganic) are used in the diagnosis and treatment of various disorders, including parathyroid gland and kidney diseases, and vitamin D imbalance. |
| **Potassium** | 862.1600 | Plasma | II | A potassium test system is a device intended to measure potassium in serum, plasma, and urine. Measurements obtained by this device are used to monitor electrolyte balance in the diagnosis and treatment of diseases conditions characterized by low or high blood potassium levels. |
| **Total Protein** | 862.1635 | Plasma | II<br><br>Special controls<br><br>Exempt | Measurements obtained by this device are used in the diagnosis and treatment of a variety of diseases involving the liver, kidney, or bone marrow as well as other metabolic or nutritional disorders. |
| **Sodium** | 862.1665 | Plasma | II | Measurements obtained by this device are used in the diagnosis and treatment of aldosteronism (excessive secretion of the hormone aldosterone), diabetes insipidus (chronic excretion of large amounts of dilute urine, accompanied by extreme thirst), adrenal hypertension, Addison's disease (caused by destruction of the adrenal glands), dehydration, |

56

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536169

| Assay | Regulation under 21 CFR | Specimen | Class | Intended Use |
|---|---|---|---|---|
| | | | | inappropriate antidiuretic hormone secretion, or other diseases involving electrolyte imbalance. |
| **Aspartate amino transferase (AST/SGOT)** | 862.1100 | Plasma | II | Aspartate amino transferase measurements are used in the diagnosis and treatment of certain types of liver and heart disease. |
| **Alanine amino transferase (ALT/SGPT)** | 862.1030 | Plasma | I<br><br>General controls<br><br>Exempt | Alanine amino transferase measurements are used in the diagnosis and treatment of certain liver diseases (e.g., viral hepatitis and cirrhosis) and heart diseases. |
| **Triglycerides** | 862.1705 | Plasma | I<br><br>General controls<br><br>Exempt<br><br>Reserved | Measurements obtained by this device are used in the diagnosis and treatment of patients with diabetes mellitus, nephrosis, liver obstruction, other diseases involving lipid metabolism, or various endocrine disorders. |
| **Urea nitrogen** | 862.1770 | Plasma | II | Measurements obtained by this device are used in the diagnosis and treatment of certain renal and metabolic diseases. |
| **Uric acid** | 862.1775 | Plasma | I<br><br>Reserved | Measurements obtained by this device are used in the diagnosis and treatment of numerous renal and metabolic disorders, including renal failure, gout, leukemia, psoriasis, starvation or other wasting conditions, and of patients receiving cytotoxic drugs. |

- All the above assays will be quantitative in nature.
- All the above assays are single-platform; that is, they do not require measurements from another device.

57

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536170

**ER-14014**

- The assays are performed on plasma processed in the TSPU from whole blood collected from fingerstick punctures or venipuncture.
- All the above assays are for prescription use, performed through Theranos' CLIA laboratory's PSC.
- All results will be reported as numeric values with appropriate units and reference ranges. Results outside of normal value ranges may reflect an underlying disease. Results should be interpreted in conjunction with the patient's clinical picture and appropriate additional testing performed.
- The above tests are routinely performed on individuals for the conditions described in the Indications in the table above.

58

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536171

**ER-14015**

**Description of How the Device is Planned to be Used in a Real-Life Setting**

*Real-Life Setting for TNAA:*

These samples will be collected at a TPSC from patients with a prescription for the relevant Lower Respiratory Assays from their doctor. Samples will be collected in the TPSC by an appropriately certified phlebotomist or state licensed sample collection technician or nurse using a throat swab or sputum collection, as applicable. The TSPU performs sample preparatory steps and processing, during which it will extract and purify nucleic acid from the patient sample. The purified sample is then used in the TNAA Lower Respiratory Assays. The data will be analyzed by the TLAS for pathogen detection and a report will be generated by Theranos' CLIA-certified laboratory suggesting positive or negative identification of specific pathogens. This information will be made available to the ordering doctor directly for their diagnostic decision making.

*Real-Life Setting for Theranos General Chemistry Assays:*

These samples will be collected at a TPSC from patients with a prescription for the relevant General Chemistry test from their doctor. Samples will be collected in the TPSC by an appropriately certified phlebotomist or state licensed sample collection technician or nurse via venous or fingerstick methods. The TSPU performs the sample prep steps and processing, and transmits the raw data to the TLAS. The data will be analyzed by the TLAS to determine analyte concentrations and a report will be generated by Theranos' CLIA-certified laboratory. This information will be made available to the ordering doctor directly for their diagnostic decision making.

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536172

**ER-14016**

**Risk Analysis**

Results obtained from these tests can be used for diagnosis of lower respiratory tract infection when used in conjunction with other clinical information. Positive results do not rule out co-infection with pathogens not tested. Negative results do not rule out respiratory infection and should not be used as the only basis for diagnosis or treatment. Additional patient risk factors such as the patient age and medical history should be considered for the basis of treatment.

The following controls are run with each TNAA test to reduce the chances of incorrect results:

- Sample collection and transfer control: Each patient sample will carry varying amounts of human specific nucleic acid. For each sample processed, a control human RNaseP assay is run to verify appropriate sample collection.

- Sample Prep control: A non-natural/synthetic target in the form of DNA or RNA is spiked in the sample. This will be used as an internal calibrator to QC sample prep and amplification. This also checks the general performance of the chemistry and the device.

- No Template Control (NTC): For each assay, a NTC test will be run simultaneously to QC for background signal and contamination.

Results obtained from the General Chemistry tests are intended for diagnostic use in the quantitative determination of analyte concentrations in human plasma. Such measurements are used in the diagnosis and treatment of a wide variety of disorders. Low and high assay controls for each General Chemistry test are run in parallel with each clinical sample to ensure that the TSPU/TLAS and reagents are performing as intended thereby reducing the chances of incorrect results. Normal results do not rule out adverse medical conditions and should not be used as the only basis for diagnosis or treatment. Additional patient risk factors such as the patient age and medical history should be considered for the basis of treatment.

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos TS-0536173

**TNAA Proposed Study Design(s), Predicate, and Analytical and Pre-Clinical Performance**

1. **Method characterization:** Analytical performance of the method in terms of limit of detection, specificity, carry-over, interference, and inclusivity/exclusivity will be established in this phase.

2. **Determination of amplification cut-offs:** This phase will consist of a pre-clinical study, where samples will be analyzed to establish infection time cutoffs. In combination with the precision of the method itself, these data will be used to establish cut-offs for negative and positive classification. Precision of the method at points near the cut-offs will then be established.

3. **Method comparison:** The final phase of pre-clinical demonstrations will compare the Theranos method as characterized in (1) and (2) above with a reference method and diagnosis.

The three study designs comprise of the following:

1. Sensitivity and Limit of Detection (LOD)

2. Specificity

3. Carryover study

4. Interference substances

5. Inclusivity/Exclusivity

6. Determination of cut-off criteria

7. Reproducibility (precision)

Further details regarding each of the above studies are covered below.

*Sensitivity and Limit of Detection (LOD)*

Purpose: *The purpose of this study is to determine the limit of detection (LOD) for the Theranos TNAA assay. The $LOD_{95}$ is the bacterial count or viral titer at which >95% of known positive samples test positive using the TNAA assay.*

- Make serial 10-fold dilutions of each virus from $10^6$ to $10^1$ organisms, or serial 10-fold dilutions ranging from 1000 $TCID_{50}$, to 10 $TCID_{50}$.

- Perform each assay 20 times for each virus/bacteria and for each dilution, and record positives and negatives.

61

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                                    TS-0536174

**ER-14018**

| | 1000 TCID$_{50}$ | 100 TCID$_{50}$ | 10 TCID$_{50}$ |
|---|---|---|---|
| Staphylococcus aureus (MR) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Staphylococcus aureus (MS) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Klebsiella pneumoniae (Enterobacteriaceae spp) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Klebsiella pneumoniae carbapenemase (KPC) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Haemophilus influenzae (ampic R) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Haemophilus influenzae (ampic S) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Moraxella catarrhalis | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Haemophilus parainfluenzae | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Enterobacter cloacae (Enterobacteriaceae spp) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Enterobacter aerogenes (Enterobacteriaceae spp) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Serratia marcescens (Enterobacteriaceae spp) | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Acinetobacter baumanii | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Legionella spp | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |
| Burkholderia cepacia | #Pos: #Neg: | #Pos: #Neg: | #Pos: #Neg: |

62

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536175

ER-14019

| | | | |
|---|---|---|---|
| Mycobacterium abscessus | #Pos:<br>#Neg: | #Pos:<br>#Neg: | #Pos:<br>#Neg: |
| Staphylococcus aureus (Vancomycin-resistant) VRSA | #Pos:<br>#Neg: | #Pos:<br>#Neg: | #Pos:<br>#Neg: |

Acceptance Criteria:

- If 1 or fewer known positive samples scores as negative then the $LOD_{95}$ has been confirmed for that titer.

- If >1 known positive samples scores as negative then the $LOD_{95}$ has been rejected for that titer.

*Specificity*

- Test the lysates from clinical samples spiked with nucleic acid from pathogens as shown below in the table. The nucleic acid concentration should reflect expected median viral loads in clinical specimens.

| TNAA test | Staphylococcus aureus (MR) | Staphylococcus aureus (MS) | Klebsiella pneumoniae (Enterobacteriaceae spp) | Klebsiella pneumoniae carbapenemase (KPC) |
|---|---|---|---|---|
| Pathogen titer | Enterobacter cloacae | Adenovirus 4 | Enterobacter cloacae | Adenovirus 4 |
| | Streptococcus agalactiae | Candida albicans | Streptococcus agalactiae | Candida albicans |
| | Streptococcus pneumoniae | Klebsiella pneumoniae | Streptococcus pneumoniae | Escherichia coli |
| | Acinetobacter baumannii | Escherichia coli | Acinetobacter baumannii | 5ng human genomic DNA |
| | Neisseria meningitidis | 5ng human genomic DNA | Neisseria meningitidis | Bordetella pertussis |
| | Pseudomonas aeruginosa | Bordetella pertussis | Pseudomonas aeruginosa | A/California/7/2009 (H1N1 novel) |

63

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos TS-0536176

|  | Escherichia coli | A/California/7/20 09 (H1N1 novel) | Escherichia coli | Flu B/Mass/3/66 |
|---|---|---|---|---|
|  | Klebsiella pneumoniae | Flu B/Mass/3/66 | Serratia marcescens | Pseudomonas aeruginosa |
|  | Serratia marcescens | Pseudomonas aeruginosa | Klebsiella oxytoca | Staphylococcus aureus MSSA (DmecA) |
|  | Klebsiella oxytoca |  |  |  |
|  |  |  |  |  |
| **TNAA test** | **Haemophilus influenzae (ampic R)** | **Haemophilus influenzae (ampic S)** | **Moraxella catarrhalis** | **Haemophilus parainfluenzae** |
| Pathogen titer | *Enterobacter cloacae* | Adenovirus 4 | Adenovirus 4 | Adenovirus 4 |
|  | *Streptococcus agalactiae* | Candida albicans | Candida albicans | Candida albicans |
|  | *Streptococcus pneumoniae* | Klebsiella pneumoniae | Klebsiella pneumoniae | Klebsiella pneumoniae |
|  | *Acinetobacter baumannii* | Escherichia coli | Escherichia coli | Escherichia coli |
|  | *Neisseria meningitidis* | 5ng human genomic DNA | 5ng human genomic DNA | 5ng human genomic DNA |
|  | *Pseudomonas aeruginosa* | Bordetella pertussis | Bordetella pertussis | Bordetella pertussis |
|  | *Escherichia coli* | A/California/7/20 09 (H1N1 novel) | A/California/7/2009 (H1N1 novel) | A/California/7/2009 (H1N1 novel) |
|  | *Klebsiella pneumoniae* | Flu B/Mass/3/66 | Flu B/Mass/3/66 | Flu B/Mass/3/66 |
|  | *Serratia marcescens* | Pseudomonas aeruginosa | Pseudomonas aeruginosa | Pseudomonas aeruginosa |

64

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536177

ER-14021

| | Klebsiella oxytoca | Staphylococcus aureus MSSA (DmecA) | Staphylococcus aureus MSSA (DmecA) | Staphylococcus aureus MSSA (DmecA) |
|---|---|---|---|---|
| | Enterobacter aerogenes | Enterobacter cloacae | | |
| | | Streptococcus agalactiae | | |
| | | Streptococcus pneumoniae | | |
| | | Acinetobacter baumannii | | |
| | | Neisseria meningitidis | | |
| | | Serratia marcescens | | |
| | | Klebsiella oxytoca | | |
| | | | | |
| **TNAA test** | **Enterobacter cloacae (Enterobacteria ceae spp)** | **Enterobacter aerogenes (Enterobacteriac eae spp)** | **Serratia marcescens (Enterobacteriaceae spp)** | **Acinetobacter baumanii** |
| Pathogen titer | Adenovirus 4 | Adenovirus 4 | Adenovirus 4 | Adenovirus 4 |
| | Candida albicans | Candida albicans | Candida albicans | Candida albicans |
| | Klebsiella pneumoniae | Klebsiella pneumoniae | Escherichia coli | Klebsiella pneumoniae |
| | Escherichia coli | Escherichia coli | 5ng human genomic DNA | Escherichia coli |
| | 5ng human genomic DNA | Bordetella pertussis | Bordetella pertussis | 5ng human genomic DNA |

65

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536178

ER-14022

| | | | |
|---|---|---|---|
| Bordetella pertussis | Influenza A/California/7/20 09 (H1N1 novel) | FluA (H1N1) | Bordetella pertussis |
| A/California/7/20 09 (H1N1 novel) | Influenza B/Russia/69 | FluB | A/California/7/2009 (H1N1 novel) |
| Flu B/Mass/3/66 | Pseudomonas aeruginosa | *Pseudomonas aeruginosa* | Flu B/Mass/3/66 |
| Pseudomonas aeruginosa | Staphylococcus aureus MSSA (DmecA) | *Staphylococcus aureus* | Pseudomonas aeruginosa |
| Staphylococcus aureus MSSA (DmecA) | Streptococcus pyogenes | *Enterobacter cloacae* | Staphylococcus aureus MSSA (DmecA) |
| Streptococcus agalactiae | Enterobacter cloacae | *Streptococcus agalactiae* | Enterobacter cloacae |
| Streptococcus pneumoniae | Streptococcus agalactiae | *Streptococcus pneumoniae* | Streptococcus agalactiae |
| Acinetobacter baumannii | Streptococcus pneumoniae | *Acinetobacter baumannii* | Streptococcus pneumoniae |
| Neisseria meningitidis | Acinetobacter baumannii | *Neisseria meningitidis* | Neisseria meningitidis |
| Serratia marcescens | Neisseria meningitidis | *Klebsiella pneumoniae* | Serratia marcescens |
| Klebsiella oxytoca | Serratia marcescens | *Klebsiella oxytoca* | Klebsiella oxytoca |
| Enterobacter aerogenes | Klebsiella oxytoca | | |
| | | | |

66

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536179

| TNAA test | Legionella spp | Burkholderia cepacia | Mycobacterium abscessus | Staphylococcus aureus(Vancomycin-resistant) VRSA |
|---|---|---|---|---|
| Pathogen titer | Adenovirus 4 | Adenovirus 4 | Adenovirus 4 | Adenovirus 4 |
| | Candida albicans | Candida albicans | Candida albicans | Candida albicans |
| | Klebsiella pneumoniae | Klebsiella pneumoniae | Klebsiella pneumoniae | Klebsiella pneumoniae |
| | Escherichia coli | Escherichia coli | Escherichia coli | Escherichia coli |
| | 5ng human genomic DNA | 5ng human genomic DNA | Bordetella pertussis | Bordetella pertussis |
| | Bordetella pertussis | Bordetella pertussis | Influenza A/California/7/2009 (H1N1 novel) | Influenza A/California/7/2009 (H1N1 novel) |
| | A/California/7/2009 (H1N1 novel) | A/California/7/2009 (H1N1 novel) | Influenza B/Russia/69 | Influenza B/Russia/69 |
| | Flu B/Mass/3/66 | Flu B/Mass/3/66 | Pseudomonas aeruginosa | Pseudomonas aeruginosa |
| | Pseudomonas aeruginosa | Pseudomonas aeruginosa | Staphylococcus aureus MSSA (DmecA) | Staphylococcus aureus MSSA (DmecA) |
| | Staphylococcus aureus MSSA (DmecA) | Staphylococcus aureus MSSA (DmecA) | Streptococcus pyogenes | Streptococcus pyogenes |
| | | Streptococcus pyogenes | Enterobacter cloacae | Enterobacter cloacae |
| | | Enterobacter cloacae | Streptococcus agalactiae | Streptococcus agalactiae |
| | | Streptococcus agalactiae | Streptococcus pneumoniae | Streptococcus pneumoniae |
| | | Streptococcus pneumoniae | Acinetobacter baumannii | Acinetobacter baumannii |

67

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER
THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536180

**ER-14024**

|  |  | Acinetobacter baumannii | Neisseria meningitidis | Neisseria meningitidis |
|---|---|---|---|---|
|  |  | Neisseria meningitidis | Serratia marcescens | Serratia marcescens |
|  |  | Serratia marcescens | Klebsiella oxytoca | Klebsiella oxytoca |
|  |  | Klebsiella oxytoca |  |  |
|  |  | Enterobacter aerogenes |  |  |

*Carryover*

- Set up a plate with Pathogen count as follows:

| TNAA test | Staphylococcus aureus (MR) | Staphylococcus aureus (MS) | Klebsiella pneumoniae (Enterobacteriaceae spp) | Klebsiella pneumoniae carbapenemase (KPC) |
|---|---|---|---|---|
| Pathogen titer | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |
|  | 0 | 0 | 0 | 0 |
|  | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |
|  | 0 | 0 | 0 | 0 |
|  | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
|  | 0 | 0 | 0 | 0 |
|  | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
|  | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 |
|  | + control | +control | +control | +control |

68

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536181

| TNAA test | Haemophilus influenzae (ampic R) | Haemophilus influenzae (ampic S) | Moraxella catarrhalis | Haemophilus parainfluenzae |
|---|---|---|---|---|
| Pathogen titer | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | + control | +control | +control | +control |

| TNAA test | Enterobacter cloacae (Enterobacteriaceae spp) | Enterobacter aerogenes (Enterobacteriaceae spp) | Serratia marcescens (Enterobacteriaceae spp) | Acinetobacter baumanii |
|---|---|---|---|---|
| Pathogen titer | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | +control | +control | +control | +control |

| TNAA test | Legionella spp | Burkholderia cepacia | Mycobacterium abscessus | Staphylococcus aureus (Vancomycin-resistant) VRSA |
|---|---|---|---|---|
| Pathogen titer | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+05 | 1.00E+05 | 1.00E+05 | 1.00E+05 |

69

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER
THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos

TS-0536182

| | | | | |
|---|---|---|---|---|
| | 0 | 0 | 0 | 0 |
| | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
| | 0 | 0 | 0 | 0 |
| | 1.00E+02 | 1.00E+02 | 1.00E+02 | 1.00E+02 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | +control | +control | +control | +control |

*Acceptance Criteria:*

- Compare relative time to detection or relative cycle number at which signal crosses threshold ($C_T$) in zero wells that are adjacent to 1.00E+05 and 1.00E+02 wells versus 0 wells adjacent to other 0 wells.

- TNAA assay run in negative wells exceeds maximum number of cycles or cycle time for the assay.

**Interfering Substances**

Performance of the TNAA assay in the presence of interfering substances will be evaluated.

The following interfering substances will be tested:

| Endogenous Substances: | Competitive Interfering Microorganisms: | Exogenous Substances: | Laboratory Reagents: |
|---|---|---|---|
| Human Blood (with Na Citrate) | Respiratory Syncytial Virus A | Bactroban nasal | Bleach (1%, 2%/15,% v/v) |
| Mucin (bovine submaxillary gland) | Human Rhinovirus | Flonase | Disinfecting wipes |
| Human Genomic DNA | Influenza A2009 HINI | Nasonex | Ethanol (7% v/v) |

70

TRADE SECRET/CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

FOIA Confidential Treatment Requested by Theranos                    TS-0536183

**ER-14027**

**CERTIFICATE OF SERVICE**

I hereby certify that I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit by using the appellate CM/ECF system on April 17, 2023. I certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the appellate CM/ECF system.

/s/ Amy Mason Saharia
AMY MASON SAHARIA

April 17, 2023