No. 22-10312

---

# IN THE UNITED STATES COURT OF APPEALS FOR THE NINTH CIRCUIT

---

UNITED STATES OF AMERICA,

*Plaintiff-Appellee*,

v.

ELIZABETH A. HOLMES

*Defendant-Appellant.*

On Appeal from the United States District Court
for the Northern District of California
No. 5:18-CR-00258
Hon. Edward J. Davila

---

## EXCERPTS OF RECORD
## VOL. LI of LVII | ER-14624 to ER-14923

---

JOHN D. CLINE
LAW OFFICE OF JOHN D. CLINE
  600 Stewart Street
  Suite 400
  Seattle, WA 98101
  (360) 320-6435

KEVIN M. DOWNEY
LANCE A. WADE
AMY MASON SAHARIA
KATHERINE A. TREFZ
WILLIAMS & CONNOLLY LLP
  680 Maine Ave. S.W.
  Washington, D.C. 200024
  (202) 434-5000
  asaharia@wc.com

**DX 09323**

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |

**Author(s):**

| Signature: | Date: 9/9/2014 |
| Name: Salina Abusali | Title: Immunoassay Sr. Research Associate |

| Signature: | Date: 9/9/2014 |
| Name: Netra Joshi | Title: Immunoassay Scientist |

**Reviewer(s)**

| Signature: Sharada Sivaraman | Date: 9/9/14 |
| Name: Sharada Sivaraman, PhD | Title: Immunoassay Team Leader |

| Signature: | Date: 9/9/14 |
| Name: Chinmay Pangarkar, Ph.D. | Title: Associate Director |

| Signature: | Date: 9/9/2014 |
| Name: Daniel Young, Ph.D. | Title: Vice President |

**Approver(s):**

| Signature: | Date: 9/9/2014 |
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

Sunil S. Dhawan M.D.     9/19/15

THPFM0005699417

**ER-14625**

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Table of Content**

LIST OF TABLES ................................................................................................3
LIST OF FIGURES.............................................................................................4
1     ASSAY BACKGROUND ........................................................................5
2     REGULATION AND GUIDANCE........................................................6
3     CALIBRATION ........................................................................................7
4     PRECISION................................................................................................9
5     ACCURACY/COMPARABILITY ........................................................12
6     DILUTION LINEARITY........................................................................19
7     REFERENCE RANGE ............................................................................21
8     BLOOD COLLECTION DEVICE (BCD) COMPARISON ...............23
9     ANALYTICAL SENSITIVITY ............................................................29
10    ANTICOAGULANT COMPARISON ..................................................34
11    INTERFERENCE ....................................................................................41
12    CROSSREACTIVITY ............................................................................43
13    SAMPLE STABILITY............................................................................45
14    REAGENT STABILITY ........................................................................47
15    REFERENCES .........................................................................................48

2

ER-14626

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**List of Tables**

Table 1: Reference Ranges ........................................................................... 5
Table 2 : Theranos System Specification table ................................................ 6
Table 3 : Prolactin Calibrators ..................................................................... 8
Table 4 : Acceptable Performance ............................................................... 10
Table 5 : Precision Summary ....................................................................... 11
Table 6: Clinical Correlation ....................................................................... 12
Table 7: Verification of Bias Correction ...................................................... 18
Table 8: Dilution Linearity .......................................................................... 20
Table 9: Dilution Linearity Summary ........................................................... 20
Table 10: Reference Range verification ........................................................ 22
Table 11: Venous v. Fingerstick: 20 females ................................................. 23
Table 12: Venous v. Fingerstick Comparison Summary: 20 Females .............. 26
Table 13: Venous v. Fingerstick Comparison Summary: 19 Male Subjects ...... 27
Table 14: Blank Replicates .......................................................................... 29
Table 15: LLOQ Replicates ......................................................................... 31
Table 16: ½ LLOQ Replicates ..................................................................... 32
Table 17: ¼ LLOQ Replicates ..................................................................... 33
Table 18: Analytical Sensitivity Summary .................................................... 33
Table 19: EDTA Plasma .............................................................................. 34
Table 20: Li Heparin Plasma ....................................................................... 36
Table 21: Serum ......................................................................................... 37
Table 22: EDTA v. Li Heparin v. Serum ...................................................... 39
Table 23: Hemolyzed Samples (400mg/dL) .................................................. 41
Table 24: Hemolyzed Samples (200mg/dL) .................................................. 42
Table 25: Icteric Samples (20mg/dL) ........................................................... 42
Table 26: Lipemic Samples (3000mg/dL) ..................................................... 43
Table 27: Cross-reactive Samples ............................................................... 44
Table 28: Analyte Stability Summary ........................................................... 45

3

Confidential

THPFM0005699419

ER-14627

| theran⊚s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |

**List of Figures**

Figure 1 : CLIA vs Nominal Values (ng/mL) ................................................................. 9
Figure 2: Precision Plot ........................................................................................... 11
Figure 3: Bias Correction plot ................................................................................... 14
Figure 4: Scatter Plot CLSI guideline EP09-A2-IR section 4.2 ........................................ 15
Figure 5: Difference Plot – CLSI Guideline EP09- A2-IR Section 4.2 ............................... 16
Figure 6: Verification of Bias Correction ..................................................................... 18
Figure 7: Dilution Linearity ...................................................................................... 21
Figure 8: Venous (Corrected) v. Fingerstick (Corrected) Comparison Graph ...................... 28
Figure 9: EDTA Plasma v. Lithium Heparin Plasma ...................................................... 40
Figure 10: EDTA Plasma v Serum .............................................................................. 41
Figure 11: Analyte Stability at 4C .............................................................................. 45
Figure 12: Analyte Stability at Room Temperature ........................................................ 46
Figure 13: Capture Antibody Stability at Room temperature and 4C .................................. 47
Figure 14: Detection Antibody Stability at Room temperature and 4C ................................ 47

4

THPFM0005699420

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 1   ASSAY BACKGROUND

Human Prolactin is a polypeptide hormone of the anterior pituitary with a molecular mass of about 22.8K Daltons. It plays an essential role in the secretion of milk and has the ability to suppress gonadal function. Women are reported to have slightly higher mean levels than men, with a slight rise at puberty (apparently estrogen related) and a corresponding fall at menopause. Prolactin stimulates the mammary glands to produce milk (lactation) and increased serum concentrations of prolactin during pregnancy cause enlargement of the mammary glands of the breasts and prepare for the production of milk. Milk production normally starts when the levels of progesterone fall by the end of pregnancy and a suckling stimulus is present. As a reference range for circulating prolactin, the literature suggests concentrations up to approximately 20ng/mL. Values are distinctly elevated at birth but decline to adult levels in less than three months. Women taking oral contraceptives or under estrogen treatment may have prolactin levels higher than normal.

In assessing the significance of moderate elevations, it is important to keep in mind that prolactin is a stress related hormone and it is directly proportional to stress. There is a sleep related diurnal variation as well (prolactin levels increase during sleep and reach their lowest a few hours after waking) and day-to-day fluctuations with CVs as high as 30% have been encountered.

Determination of prolactin has become an important tool in the investigation of amenorrhea, galactorrhea and hypothalamic-pituitary disorders.

Normal levels of Prolactin are summarized in Table 1 (Reference: IMMULITE assay)

**Table 1: Reference Ranges**

| Group | N | Median ( ng/mL) | Range |
|---|---|---|---|
| Adult male | 19 | 6.2 | 2.5-17 |
| Adult Females | 155 | 9.4 | 1.9-25 |
| **Pediatric Patients** | | | |
| Females : Cord | 28 | 380 | 200-675 |
| Females : 0.1-0.5yr | 28 | 15 | 1-140 |
| Females : 0.6-9yr | 55 | 11 | 2-43 |
| Males : Cord | 27 | 295 | 150-565 |
| Males : 0.1-0.5yr | 36 | 19 | 4-65 |
| Males : 0.6-9yr | 55 | 8 | 0.6-29 |
| Combined: Cord | 55 | 340 | 160-665 |
| Combined: 0.1-0.5yr | 64 | 117 | 2-125 |
| Combines: 0.6-9yr | 110 | 9 | 1-40 |

5

Confidential

THPFM0005699421

| theran◉s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

1.1    Theranos System Specification

The Theranos Prolactin assay has a reportable range of 1.28-639.90 ng/mL. The Theranos Prolactin standards are calibrated against the World Health Organization's First International Standard for Prolactin, Human (Code 84/500). EDTA, Li-heparin plasma and Serum are acceptable sample types for the Theranos Prolactin assay. Samples can be processed up to 72h if stored at 4 degrees or room temperature.

**Table 2 : Theranos System Specification table**

| Assay | Theranos Prolactin Assay |
| Reportable Range | 1.28-639.90ng/mL |
| Gold Standard | WHO's First International Standard Prolactin, Human (Code84/500) |
| Accepted sample type | EDTA, Lithium Heparin plasma and Serum |
| Sample Stability | Up to 72 hours at 4 degree Celsius or Room Temperature |

1.2    Reference Assay

The Siemens IMMULITE 2000 Prolactin assay was used as a predicate method. Lipemic samples are recommended to centrifuge before testing and hemolyzed sample results should be interpreted with caution. The assay reportable range is 0.5-150 ng/mL. The presence of bilirubin (200mg/L), hemoglobin (200mg/dL), and triglycerides (3000mg/dL) have no effect on the assay precision.

**2    REGULATION AND GUIDANCE**

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3.

6

Confidential

THPFM0005699422

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 3  CALIBRATION

### 3.1  Guidelines

3.1.1   In 42 CFR Part 493.1255, it is required to perform calibration procedures with at least the frequency recommended by the manufacturer, or using criteria specified by the laboratory, or when calibration verification fails to meet acceptable limits.

3.1.2   The term "calibration verification," as used in CLIA, includes:

3.1.2.1   Confirming that a calibration meets the method manufacturer's specifications

3.1.2.2   Verifying that the calibration is suitable for the entire measuring interval (or "reportable range," which is the CLIA term)

3.1.3   For the purposes of this Validation Plan, calibration will be carried out for each new lot of reagent cartridges.

3.1.3.1   At each level 3 cartridge replicates were tested. Any individual tip with a value less than 150RLU was considered a "Dark" tip. Any dark tips and outliers were excluded from the mean, %CV and %Recovery calculations.

3.1.3.2   Acceptance criteria: For each run, a minimum of 75% points of calibration standards should be within 100 ± 20% (100 ± 25% at LLOQ and ULOQ standards) of their nominal values, and a minimum of six unique standard concentrations must be within the assay range.

7

Confidential

THPFM0005699423

| theran⊚s | **Prolactin Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |||

3.2    Calibration 1 (Edison 3.5, 20uL)

Of the 12 levels, all 11 (except for 0ng/ml) had a back calculated mean value within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal values.

The CLIA values are obtained from the CLIA lab, a graph is plotted (Nominal vs CLIA values) and the Reassigned is calculated from the slope.

Reassigned Value (ng/mL) = Nominal Value * 0.6399

**Table 3 : Prolactin Calibrators**

| Calibrator # | Prolactin (ng/mL) Nominal Values | CLIA Values (ng/mL) | Re-assigned Conc. Ng/mL |
|---|---|---|---|
| 1 | 1000.00 | 637 | 639.90 |
| 2 | 500.00 | 317 | 319.95 |
| 3 | 400.00 | 287 | 255.96 |
| 4 | 300.00 | 182 | 191.97 |
| 5 | 200.00 | 144 | 127.98 |
| 6 | 100.00 | 70.4 | 63.99 |
| 7 | 50.00 | 33.9 | 32.00 |
| 8 | 20.00 | 12.3 | 12.80 |
| 9 | 10.00 | 5.95 | 6.40 |
| 10 | 5.00 | 2.6 | 3.20 |
| 11 | 2.00 | 1.25 | 1.28 |
| 12 | 0.00 | < 0.50 | 0 |

8

Confidential

THPFM0005699424

**ER-14632**

| theran⊛s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 1 : CLIA vs Nominal Values (ng/mL)**



## 4    PRECISION

The precision of this assay was tested over 5 days in a morning and evening shift.  On 3 of the 4 calibrated readers, 15 replicates of each of 3 levels were tested for a total of 45 replicates over the 3 readers.  The data show the precision of the assay on the Theranos System

9

Confidential

THPFM0005699425

**ER-14633**

| **theran⚫s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

4.1   Precision was evaluated according to CLSI standard EP5-A2, Evaluation of Precision Performance of Quantitative Measurement Methods.

4.2   Precision was evaluated according to CLSI standard EP5-A2, Evaluation of Precision Performance of Quantitative Measurement Methods.

    1.1.1   A total of 45 runs were performed over 5 days

    1.1.2   The report will include scatter plots, precision summary tables and conclusions about the performance claim(s) regarding within-run (repeatability), between-day, between-lot and within laboratory precision.

    1.1.3   Acceptance criteria: The %CV of replicates at each concentration of the samples should not be more than 20% (25% at LLOQ and ULOQ) for ELISA assays.

**Table 4 : Acceptable Performance**

| Decision Level | TAE(%) |
| --- | --- |
| 15 ng/mL | 3.6 ng/mL or 30% |
| 50 ng/mL | 3.6 ng/mL or 30% |
| 200 ng/mL | 3.6 ng/mL or 30% |

10

Confidential

THPFM0005699426

**ER-14634**

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Table 5 : Precision Summary**

| Medical Decision Levels | Prolactin [ng/mL] | | Precision CV | Allowable Bias |
|---|---|---|---|---|
| | Nominal value | CLIA Concentration | | |
| 1 | 205 | 179 | 15% | 15% |
| 2 | 54.5 | 46 | 12% | 18% |
| 3 | 14.6 | 13.7 | 15% | 15% |

**Figure 2: Precision Plot**





11

Confidential

THPFM0005699427

ER-14635

| theran⊚s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 5 ACCURACY/COMPARABILITY

5.1    To test the accuracy of the assay on the Theranos System, 100 unique patient samples were assayed using both the predicate method (Siemens Immulite) and the Theranos System. Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method. Results: Linear regression was used to fit Prolactin method comparison data. Correlation between Theranos results and Immulite results was determined by equation of the fit, y=1.0274x+0.5049..

**Table 6: Clinical Correlation**

| Clia | Theranos | Clia | Theranos-Corr |
|------|----------|------|---------------|
| 197.7 | 207.1 | 197.7 | 201.1 |
| 47.4 | 45.3 | 47.4 | 43.6 |
| 60.5 | 58.2 | 60.5 | 56.2 |
| 223.2 | 243.7 | 223.2 | 226.7 |
| 40.4 | 36.1 | 40.4 | 34.6 |
| 50.7 | 50.0 | 50.7 | 48.2 |
| 43.5 | 47.5 | 43.5 | 45.7 |
| 30.6 | 33.3 | 30.6 | 32.0 |
| 15.6 | 17.2 | 15.6 | 16.2 |
| 2.9 | 3.5 | 2.9 | 2.9 |
| 5.8 | 6.6 | 5.8 | 5.9 |
| 2.3 | 2.7 | 2.3 | 2.2 |
| 3.1 | 3.9 | 3.1 | 3.3 |
| 9.3 | 8.3 | 9.3 | 7.6 |
| 13.2 | 12.9 | 13.2 | 12.1 |
| 16.1 | 11.5 | 16.1 | 10.8 |
| 8 | 10.8 | 8 | 10.0 |
| 13.6 | 12.3 | 13.6 | 11.5 |
| 9.8 | 12.3 | 9.8 | 11.5 |
| 9.4 | 10.8 | 9.4 | 10.0 |
| 6.6 | 9.1 | 6.6 | 8.3 |
| 54.6 | 47.1 | 54.6 | 45.3 |
| 7.3 | 7.5 | 7.3 | 6.8 |

12

Confidential

THPFM0005699428

| | | | |
|---|---|---|---|
| **theran⊛s** | **Prolactin Report** | Document Number: CL-RPT-131222 | |
| | | Revision: A | |
| | Validation Document | Effective Date: 9/9/14 | |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | |
|---|---|---|---|
| 21.6 | 23.2 | 21.6 | 22.1 |
| 9 | 8.8 | 9 | 8.0 |
| 13.6 | 13.3 | 13.6 | 12.5 |
| 11.8 | 13.3 | 11.8 | 12.4 |
| 50.7 | 36.8 | 50.7 | 35.3 |
| 46.6 | 50.3 | 46.6 | 48.5 |
| 36.6 | 35.9 | 36.6 | 34.5 |
| 146 | 132.7 | 146 | 128.7 |
| 61.2 | 49.5 | 61.2 | 47.7 |
| 85.6 | 95.2 | 85.6 | 92.2 |
| 62.2 | 71.6 | 62.2 | 69.2 |
| 149 | 137.7 | 149 | 133.5 |
| 82 | 91.2 | 82 | 88.3 |
| 65 | 65.7 | 65 | 63.4 |
| 58.5 | 116.7 | 58.5 | 113.1 |
| 35.9 | 49.3 | 35.9 | 47.5 |
| 11.05 | 9.0 | 11.05 | 8.5 |
| 6.76 | 6.1 | 6.76 | 5.5 |
| 16.15 | 16.4 | 16.15 | 15.8 |
| 3.33 | 3.6 | 3.33 | 3.0 |
| 4.36 | 5.0 | 4.36 | 4.3 |
| 12.2 | 11.9 | 12.2 | 11.1 |
| 3.66 | 3.7 | 3.66 | 3.1 |
| 6.81 | 9.0 | 6.81 | 8.3 |
| 8.24 | 11.0 | 8.24 | 10.2 |
| 6.73 | 6.2 | 6.73 | 5.5 |
| 12.9 | 15.1 | 12.9 | 14.2 |
| 3.81 | 4.7 | 3.81 | 4.1 |
| 4.29 | 3.5 | 4.29 | 2.9 |
| 55.8 | 46.0 | 55.8 | 44.3 |
| 6.42 | 5.4 | 6.42 | 4.7 |
| 17.25 | 17.6 | 17.25 | 16.6 |
| 8.35 | 8.0 | 8.35 | 7.3 |
| 6.79 | 14.7 | 6.79 | 13.9 |
| 4.9 | 6.1 | 4.9 | 5.4 |
| 9.16 | 8.8 | 9.16 | 8.1 |

13

THPFM0005699429

| theran⬤s | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 3: Bias Correction plot**




14

Confidential

THPFM0005699430

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |



**Figure 4: Scatter Plot CLSI guideline EP09-A2-IR section 4.2**



15

Confidential

THPFM0005699431

**ER-14639**

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 5: Difference Plot – CLSI Guideline EP09- A2-IR Section 4.2**



16

Confidential

THPFM0005699432

| **theran⊛s** | **Prolactin Report** | Document Number: |
| | | Revision: A |
| | **Validation Document** | Effective Date: |
| | **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | |

### Ordinary linear fit

*CLSI guideline EP09-A2-IR section 5 1*

n          59

| Parameter | Estimate | SE | 95% CI |
|---|---|---|---|
| Constant (Intercept) | -0.09947219 | 1.497241763 | .097646996 to 2.89870 |
| Proportional (slope) | 1.003 | 0.0263 | 0.950 to 1.055 |

Sy.x  9.208228408

### Comparability

*CLSI guideline EP09-A2-IR section 7*

| Level ID | Value | Difference | SE | 95% CI | Allowable difference |
|---|---|---|---|---|---|
| 1 | 15.00000000 | -0.05646390 | 1.300133793 | 2.359936933 to 2.54700 | 2.250000000 |
| 2 | 50.00000000 | 0.043888770 | 1.266825112 | 2.496889990 to 2.58468 | 7.500000000 |
| 3 | 200.0000000 | 0.473971679 | 4.919646148 | 8.568451741 to 9.51639 | 30.00000000 |

Difference is less than allowable bias: **15%**.



5.3    **Validation of bias correction.** In order to validate the bias correction derived in section 5.2, an independent set of samples was analyzed on Theranos as well as the predicate method. The objective of this study was to apply the bias correction on Theranos measurments, and then compare the mean bias between the two methods with the total allowable bias.

```
Total allowable bias = Total allowable error - Avg Imprecision
                     = 30% - 14%
                     = 16%
```

As seen in figure , after correction, the mean bias is 3% , with a 95% confidence interval around it of [-5%, 11%].  This bias is within the total allowable bias, this validating the bias correction.

17

Confidential                                                                    THPFM0005699433

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 6: Verification of Bias Correction**

 

**Table 7: Verification of Bias Correction**

| SampleID | Immulite | Theranos |
|----------|----------|----------|
| Patient 1 | 11.1 | 9.0 |
| Patient 2 | 6.8 | 6.1 |
| Patient 3 | 16.2 | 16.4 |
| Patient 4 | 3.3 | 3.6 |
| Patient 5 | 4.4 | 5.0 |
| Patient 6 | 12.2 | 11.9 |
| Patient 7 | 3.7 | 3.7 |
| Patient 8 | 6.8 | 9.0 |
| Patient 9 | 8.2 | 11.0 |
| Patient 10 | 6.7 | 6.2 |
| Patient 11 | 12.9 | 15.1 |
| Patient 12 | 3.8 | 4.7 |
| Patient 13 | 4.3 | 3.5 |
| Patient 14 | 55.8 | 46.0 |

18

Confidential

THPFM0005699434

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |

| Patient 15 | 6.4 | 5.4 |
| Patient 16 | 17.3 | 17.6 |
| Patient 17 | 8.4 | 8.0 |
| Patient 18 | 6.8 | 14.7 |
| Patient 19 | 4.9 | 6.1 |
| Patient 20 | 9.2 | 8.8 |

## 6   DILUTION LINEARITY

A high analyte sample was selected and serially diluted using a pooled low sample to a total of 10 points to test the linearity. The reported values of each level were calculated based on the value of the high analyte sample as reported by the predicate method Siemens Immulite 2000. Apart from the top level, all the other levels had excellent recovery within $100 \pm 20\%$.

6.1   Each dilution level was tested on the Theranos System and compared to the nominal concentrations. For each dilution level, the recovery should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal value, and when plotted, the $R^2$ value should be equal or greater than 0.95.

6.2   CLSI guideline EP06-A will be followed to establish the measuring interval by performing a linearity study:

6.2.1   The analysis in the report will contain the following elements:

6.2.1.1   A scatter plot

6.2.1.2   Repeatability summary table showing the repeatability statistics for each concentration evaluated

6.2.1.3   Linearity summary table including the values obtained with a linear fit and the best-fitting nonlinear fit.

6.2.1.4   Conclusion regarding the measuring interval of the study

The response is linear over the measuring interval of the assay. Apart from the top level (High Patient sample-NEAT), all the other levels had excellent recovery within $100 \pm 20\%$.

19

Confidential

THPFM0005699435

**ER-14643**

| theran⊛s | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Table 8: Dilution Linearity**

| Reported Value [ng/mL] | All Tips | | Dark Exclusion | | Intra-Cart. | | Inter-Cart. | | Concentration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 1223 | 504236 | 617851 | 504236 | 617851 | 561044 | 14% | 678025 | 22% | 654.03 | OORH | OORH | OORH | OORH |
| | 910644 | 794780 | 910644 | 794780 | 852712 | 10% | | | OORH | OORH | | | |
| | 611497 | 629140 | 611497 | 629140 | 620319 | 2% | | | OORH | OORH | | | |
| 611.50 | 348184 | 380195 | 348184 | 380195 | 364190 | 6% | 403082 | 10% | 463.28 | 501.72 | 529.39 | 9% | 87% |
| | 441666 | 447970 | 441666 | 447970 | 444818 | 1% | | | 576.45 | 584.19 | | | |
| | 384951 | 415524 | 384951 | 415524 | 400238 | 5% | | | 507.46 | 544.51 | | | |
| 305.75 | 221380 | 192692 | 221380 | 192692 | 207036 | 10% | 170152 | 20% | 312.41 | 278.09 | 250.88 | 16% | 82% |
| | 143446 | 174085 | 143446 | 174085 | 158766 | 14% | | | 218.18 | 255.65 | | | |
| | 128527 | 160784 | 128527 | 160784 | 144656 | 16% | | | 199.61 | 239.47 | | | |
| 152.88 | 71861 | 88316 | 71861 | 88316 | 80089 | 15% | 101313 | 20% | 125.44 | 147.79 | 164.90 | 16% | 108% |
| | 109171 | 115477 | 109171 | 115477 | 112324 | 4% | | | 175.85 | 183.12 | | | |
| | 94945 | 128105 | 94945 | 128105 | 111525 | 21% | | | 156.51 | 199.08 | | | |
| 76.44 | 34427 | 35157 | 34427 | 35157 | 34792 | 1% | 33913 | 20% | 69.32 | 70.72 | 68.68 | 16% | 90% |
| | 39639 | 42044 | 39639 | 42044 | 40842 | 4% | | | 77.96 | 81.75 | | | |
| | 26023 | 26188 | 26023 | 26188 | 26106 | 0% | | | 56.19 | 55.48 | | | |
| 38.22 | 15436 | 14501 | 15436 | 14501 | 14969 | 4% | 14133 | 12% | 35.16 | 33.24 | 32.47 | 11% | 85% |
| | 15462 | 11070 | 15462 | 11070 | 13266 | 23% | | | 35.21 | 25.87 | | | |
| | 13721 | 14607 | 13721 | 14607 | 14164 | 4% | | | 31.61 | 33.46 | | | |
| 19.11 | 8887 | 8336 | 8887 | 8336 | 8612 | 5% | 7426 | 19% | 20.88 | 19.57 | 17.36 | 20% | 91% |
| | 6080 | 5371 | 6080 | 5371 | 5726 | 9% | | | 13.98 | 12.14 | | | |
| | 8431 | 7451 | 8431 | 7451 | 7941 | 9% | | | 19.80 | 17.42 | | | |
| 9.55 | 3879 | 5416 | 3879 | 5416 | 4648 | 23% | 4740 | 18% | 8.10 | 12.25 | 10.45 | 22% | 109% |
| | 3947 | 5945 | 3947 | 5945 | 4946 | 29% | | | 8.28 | 13.63 | | | |
| | 4244 | 5011 | 4244 | 5011 | 4628 | 12% | | | 9.10 | 11.18 | | | |
| 4.78 | 3246 | 3615 | 3246 | 3615 | 3431 | 8% | 2792 | 20% | 6.32 | 7.36 | 5.03 | 32% | 105% |
| | 2392 | 2959 | 2392 | 2959 | 2676 | 15% | | | 3.88 | 5.50 | | | |
| | 2358 | 2184 | 2358 | 2184 | 2271 | 5% | | | 3.79 | 3.29 | | | |
| 3.58 | 1730 | 1615 | | | | | 2516 | 10% | NA | NA | 4.24 | 16% | 118% |
| | 2526 | 2858 | 2526 | 2858 | 2692 | 9% | | | 4.27 | 5.22 | | | |
| | 2325 | 2356 | 2325 | 2356 | 2341 | 1% | | | 3.69 | 3.78 | | | |

**Table 9: Dilution Linearity Summary**

| Sample ID | Nominal Value [ng/ml] | Theranos Result [ng/ml] | % Recovery |
|---|---|---|---|
| High Patient Sample | 1223 | OORH | OORH |
| 1/2 | 611.50 | 529.39 | 87% |
| 1/4 | 305.75 | 250.88 | 82% |
| 1/8 | 152.88 | 164.90 | 108% |
| 1/16 | 76.44 | 68.68 | 90% |

20

**ER-14644**

| theran⊚s | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | | |

| 1/32 | 38.22 | 32.47 | 85% |
|---|---|---|---|
| 1/64 | 19.11 | 17.36 | 91% |
| 1/128 | 9.55 | 10.45 | 109% |
| 1/256 | 4.78 | 5.03 | 105% |
| Low Patient Sample | 3.58 | 4.24 | 118% |

**Figure 7: Dilution Linearity**



7 **REFERENCE RANGE**

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the interval defined by the manufacturer in the product insert. A measuring interval consists of all numeric values between the

21

Confidential

THPFM0005699437

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

lower and upper numeric values for which a method can produce quantitative results suitable for clinical use.

7.1    Calculated concentrations are based on the mean RLU of 3 cartridges tested.

7.2    Acceptance Criteria: In accordance to CLSI guideline C28-A3c,

  7.2.1    95% of at least 20 samples tested must be within the reference interval.

The reference interval established for the predicate method is adult females **1.9-25 nM** and adult males **2.5-17 nM**.
Samples were collected from 20 unique female donors and 9 male donors. These samples were confirmed via predicate method listed in section 1.2. Only 1 out of the 20 female subjects tested (sample # 16) had prolactin levels outside of the reference range (> 25 nM). Nine out of nine male subjects tested had prolactin levels within the reference range 2.5-17 nM.
Overall, 95 % of the patients tested fell within the reference range and is acceptable for verification of the reference range.

**Table 10: Reference Range verification**

| Sample ID | CLIA Reported | Theranos Corrected Venous EDTA |
|---|---|---|
| Patient 1 | 7.28 | 9.15 |
| Patient 2 | 13.4 | 15.74 |
| Patient 3 | 5.5 | 11.55 |
| Patient 4 | 6.89 | 7.79 |
| Patient 5 | 7.79 | 9.93 |
| Patient 6 | 6.66 | 8.41 |
| Patient 7 | 8.14 | 13.41 |
| Patient 8 | 7.34 | 6.01 |
| Patient 9 | 8.82 | 10.76 |
| Patient 10 | 13 | 13.41 |
| Patient 11 | 9.14 | 8.82 |
| Patient 12 | 6.78 | 5.41 |
| Patient 13 | 11 | 12.84 |
| Patient 14 | 15.5 | 16.61 |
| Patient 15 | 13.6 | 18.74 |

22

Confidential

THPFM0005699438

**ER-14646**

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient 16 | 21 | 28.18 |
|---|---|---|
| Patient 17 | 16.3 | 24.23 |
| Patient 18 | 5.6 | 5.83 |
| Patient 19 | 6.24 | 6 |
| Patient 20 | 8.45 | 7 |

## 8   BLOOD COLLECTION DEVICE (BCD) COMPARISON

Because the sample volume obtained from a fingerstick is sufficient only for testing on the Theranos System but not in the predicate method, a second verification was performed using matched fingerstick blood and venous blood.  The reference interval established for the predicate method is adult females **1.9-25 nM** and adult males **2.5-17 nM**

8.1    Calculated concentrations are based on the mean RLU of 4 cartridges tested.

20 unique female donors donated 2 venous tubes of blood and 2 fingerstick samples.
19 unique male donors donated 2 venous tubes of blood and 2 fingerstick samples

Of 20 unique female samples tested 18 samples were within the reference range. 2 samples tested higher than 25nM (sample 11 and 13). Since the female subjects were not chosen based on a questionnaire and given that certain conditions like oral contraceptives can cause high levels of prolactin it is conceivable that samples could lie outside of the reference range.

All nineteen male subjects had prolactin levels well within the reference range of 2.5 -17 nM and passed the reference range verification test.

The response is linear over the measuring interval of the assay. There was excellent correlation between fingerstick and venous.

**Table 11: Venous v. Fingerstick: 20 females**

| Sample Type | All Tips | | Dark Exclu. | | Intra-Cart. | | Inter-Cart. (ng/ml) | | | | Concentration (ng/ml) | | | Overall |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Mean | %CV | Tip | Tip 2 | Mean | Mean |
| Venous Tube 1 | 9 | 3005 | DARK | 3005 | | | 3410 | 28% | | | NA | 5.63 | | |
| Venous Tube 2 | 2707 | 4519 | 2707 | 4519 | 3613 | 35% | | | 3635 | 23% | 4.78 | 9.86 | 6.76 | 7.42 |
| Fingerstick 1 | 3044 | 4762 | 3044 | 4762 | 3903 | 31% | 3804 | 21% | | | 5.75 | 10.5 | 7.86 | |

23

**ER-14647**

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fingerstick 2 | 4197 | 3212 | 4197 | 3212 | 3705 | 19% | | | | | 8.97 | 6.22 | | |
| Venous Tube 1 | 11198 | 7873 | 11198 | 7873 | 9536 | 25% | 8234 | 34% | | | 26.2 | 18.6 | 19.14 | |
| Venous Tube 2 | 5632 | 86012 | 5632 | | | | | | 8930 | 22% | 12.8 | NA | | 20.98 |
| Fingerstick 1 | 10152 | 9412 | 10152 | 9412 | 9782 | 5% | 9626 | 5% | | | 23.8 | 22.1 | 22.59 | |
| Fingerstick 2 | 9313 | 628 | 9313 | | | | | | | | 21.9 | NA | | |
| Venous Tube 1 | 6717 | 6372 | 6717 | 6372 | 6545 | 4% | 6927 | 10% | | | 15.6 | 14.7 | 16.11 | |
| Venous Tube 2 | 7693 | | 7693 | DARK | | | | | 6225 | 17% | 18 | NA | | 14.35 |
| Fingerstick 1 | 4920 | 4670 | 4920 | 4670 | 4795 | 4% | 5698 | 19% | | | 10.9 | 10.3 | 12.95 | |
| Fingerstick 2 | 6793 | 6408 | 6793 | 6408 | 6601 | 4% | | | | | 15.8 | 14.8 | | |
| Venous Tube 1 | 22 | 6968 | DARK | | | | 4158 | 28% | | | NA | NA | 8.84 | |
| Venous Tube 2 | 3340 | 4976 | 3340 | 4976 | 4158 | 28% | | | 4020 | 22% | 6.58 | 11.1 | | 8.49 |
| Fingerstick 1 | 8978 | 8768 | | | | | 3881 | 24% | | | NA | NA | 8.08 | |
| Fingerstick 2 | 4540 | 3222 | 4540 | 3222 | 3881 | 24% | | | | | 9.91 | 6.25 | | |
| Venous Tube 1 | 4424 | 2220 | | 2220 | | | 2518 | 12% | | | NA | 3.39 | 4.25 | |
| Venous Tube 2 | 2824 | 2511 | 2824 | 2511 | 2668 | 8% | | | 2283 | 13% | 5.12 | 4.22 | | 3.57 |
| Fingerstick 1 | 2135 | 2022 | 2135 | 2022 | 2079 | 4% | 2106 | 4% | | | 3.15 | 2.84 | 3.07 | |
| Fingerstick 2 | 2194 | 2072 | 2194 | 2072 | 2133 | 4% | | | | | 3.32 | 2.98 | | |
| Venous Tube 1 | 10770 | 5537 | | 5537 | | | 4569 | 20% | | | NA | 12.6 | 9.96 | |
| Venous Tube 2 | 3758 | 4411 | 3758 | 4411 | 4085 | 11% | | | 4522 | 23% | 7.76 | 9.56 | | 9.86 |
| Fingerstick 1 | 3051 | 3881 | 3051 | 3881 | 3466 | 17% | 4487 | 28% | | | 5.77 | 8.1 | 9.71 | |
| Fingerstick 2 | 5188 | 5829 | 5188 | 5829 | 5509 | 8% | | | | | 11.7 | 13.3 | | |
| Venous Tube 1 | 5978 | 4997 | 5978 | 4997 | 5488 | 13% | 5097 | 16% | | | 13.7 | 11.1 | 11.39 | |
| Venous Tube 2 | 2556 | 4317 | | 4317 | | | | | 4896 | 24% | NA | 9.3 | | 10.87 |
| Fingerstick 1 | 3360 | 3824 | 3360 | 3824 | 3592 | 9% | 4744 | 32% | | | 6.64 | 7.94 | 10.38 | |
| Fingerstick 2 | 5022 | 6771 | 5022 | 6771 | 5897 | 21% | | | | | 11.2 | 15.7 | | |
| Venous Tube 1 | 8152 | 9307 | | | | | 4644 | 14% | | | NA | NA | 10.18 | |
| Venous Tube 2 | 4176 | 5111 | 4176 | 5111 | 4644 | 14% | | | 4734 | 8% | 8.92 | 11.5 | | 10.44 |
| Fingerstick 1 | 4730 | 4998 | 4730 | 4998 | 4864 | 4% | 4780 | 5% | | | 10.4 | 11.2 | 10.56 | |

24

Confidential

THPFM0005699440

ER-14648

| | theran©s | | **Prolactin Report** | | Document Number: CL-RPT-131222 |
|---|---|---|---|---|---|
| | | | | | Revision: A |
| | | | Validation Document | | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

| Sample | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fingerstick 2 | 4940 | 4450 | 4940 | 4450 | 4695 | 7% | | | | | 11 | 9.67 | | |
| Venous Tube 1 | 1409 | 2151 | | 2151 | | | 2205 | 3% | | | NA | 3.2 | 3.35 | |
| Venous Tube 2 | 2266 | 2199 | 2266 | 2199 | 2233 | 2% | | | 2592 | 19% | 3.53 | 3.33 | | 4.45 |
| Fingerstick 1 | 787 | 2689 | | 2689 | | | 2978 | 12% | | | NA | 4.73 | 5.56 | |
| Fingerstick 2 | 2875 | 3371 | 2875 | 3371 | 3123 | 11% | | | | | 8.26 | 6.67 | | |
| Venous Tube 1 | 7232 | 7335 | 7232 | 7335 | 7284 | 1% | 8462 | 19% | | | 16.9 | 17.1 | 19.8 | |
| Venous Tube 2 | 8543 | 10736 | 8543 | 10736 | 9640 | 16% | | | 9014 | 34% | 20.1 | 25.1 | | 21.18 |
| Fingerstick 1 | 15291 | 2 | 15291 | DARK | | | 9751 | 49% | | | 34.9 | NA | 22.46 | |
| Fingerstick 2 | 7026 | 6937 | 7026 | 6937 | 6982 | 1% | | | | | 16.4 | 16.2 | | |
| Venous Tube 1 | 11669 | 8 | 11669 | DARK | | | 11275 | 5% | | | 27.2 | NA | 26.32 | |
| Venous Tube 2 | 3092 | 10881 | | 10881 | | | | | 1137 5 | 6% | NA | 25.5 | | 26.55 |
| Fingerstick 1 | 10735 | 12214 | 10735 | 12214 | 11476 | 9% | 11475 | 9% | | | 25.1 | 28.4 | 26.75 | |
| Fingerstick 2 | 5881 | 6447 | | | | | | | | | NA | NA | | |
| Venous Tube 1 | 6846 | 8288 | 6846 | 8288 | 7567 | 13% | 8374 | 21% | | | 15.9 | 19.5 | 19.58 | |
| Venous Tube 2 | 10817 | 7543 | 10817 | 7543 | 9180 | 25% | | | 8664 | 17% | 25.3 | 17.7 | | 20.35 |
| Fingerstick 1 | 8769 | 10864 | 8769 | 10864 | 9817 | 15% | 8954 | 15% | | | 20.6 | 25.4 | 20.99 | |
| Fingerstick 2 | 8033 | 8148 | 8033 | 8148 | 8091 | 1% | | | | | 18.8 | 19.1 | | |
| Venous Tube 1 | 50130 | 33664 | 50130 | 33664 | 41897 | 28% | 43943 | 17% | | | 94.2 | 68.3 | 84.52 | |
| Venous Tube 2 | 48717 | 43260 | 48717 | 43260 | 45989 | 8% | | | 4017 7 | 21% | 92 | 83.7 | | 78.81 |
| Fingerstick 1 | 45996 | 40711 | 45996 | 40711 | 43354 | 9% | 36411 | 23% | | | 87.9 | 79.7 | 72.48 | |
| Fingerstick 2 | 29125 | 29812 | 29125 | 29812 | 29469 | 2% | | | | | 60.6 | 61.8 | | |
| Venous Tube 1 | | | DARK | DARK | | | 3394 | 37% | | | NA | NA | 6.71 | |
| Venous Tube 2 | 4292 | 2495 | 4292 | 2495 | 3394 | 37% | | | 3724 | 21% | 9.24 | 4.18 | | 7.66 |
| Fingerstick 1 | 4538 | 4112 | 4538 | 4112 | 4325 | 7% | 3889 | 15% | | | 9.91 | 8.74 | 8.11 | |
| Fingerstick 2 | 3702 | 3204 | 3702 | 3204 | 3453 | 10% | | | | | 7.6 | 6.2 | | |
| Venous Tube 1 | 5349 | 4698 | 5349 | 4698 | 5024 | 9% | 4630 | 23% | | | 12.1 | 10.3 | 10.11 | |
| Venous Tube 2 | 5390 | 3083 | 5390 | 3083 | 4237 | 39% | | | 4466 | 20% | 12.2 | 5.86 | | 9.71 |
| Fingerstick 1 | 9 | 12 | DARK | DARK | | | 4137 | 12% | | | NA | NA | 8.8 | |

25

THPFM0005699441

**ER-14649**

| theranos | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Sample | | | | | | % | | % | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fingerstick 2 | 3778 | 4496 | 3778 | 4496 | 4137 | 12% | | | | | 7.81 | 9.79 | | |
| Venous Tube 1 | 3754 | 6868 | 3754 | 6868 | 5311 | 41% | 6038 | 17% | | | 6 | 9.6 | 8.3 | 8.7 |
| Venous Tube 2 | 5395 | 8134 | 5395 | 8134 | 6765 | 29% | | | | | 8.4 | 9 | | |
| Fingerstick 1 | 3885 | 6763 | 3885 | 6763 | 5324 | 38% | 6892 | 32% | | | 8.4 | 7.2 | 9.2 | |
| Fingerstick 2 | 7613 | 9307 | 7613 | 9307 | 8460 | 14% | | | | | 11.2 | 10.1 | | |
| Venous Tube 1 | 6189 | 3888 | 6189 | 3888 | 5039 | 32% | 4785 | 25% | | | 14.3 | 8.12 | 10.52 | 10.29 |
| Venous Tube 2 | 3750 | 5313 | 3750 | 5313 | 4532 | 24% | | | 4678 | 28% | 7.74 | 12 | | |
| Fingerstick 1 | 6271 | 4630 | 6271 | 4630 | 5451 | 21% | 4872 | 35% | | | 14.5 | 10.2 | 9.91 | |
| Fingerstick 2 | 2428 | 4958 | 2428 | 4958 | 3693 | 48% | | | | | 3.99 | 11 | | |
| Venous Tube 1 | 2181 | 2660 | 2181 | 2660 | 2421 | 14% | 2463 | 9% | | | 3.28 | 4.65 | 4.09 | 4.66 |
| Venous Tube 2 | 2646 | 2364 | 2646 | 2364 | 2505 | 8% | | | 2662 | 15% | 4.61 | 3.8 | | |
| Fingerstick 1 | 2783 | 3340 | 2783 | 3340 | 3062 | 13% | 3062 | 13% | | | 5 | 6.58 | 5.79 | |
| Fingerstick 2 | 3978 | | DARK | | | | | | | | NA | NA | | |
| Venous Tube 1 | 5723 | 7405 | 5723 | 7405 | 6564 | 18% | 5873 | 25% | | | 13.1 | 17.3 | 13.38 | 13.84 |
| Venous Tube 2 | 3624 | 4490 | | 4490 | | | | | 6024 | 20% | NA | 9.78 | | |
| Fingerstick 1 | 7512 | 3199 | 7512 | | | | 6175 | 20% | | | 17.6 | NA | 14.18 | |
| Fingerstick 2 | 5868 | 5146 | 5868 | 5146 | 5507 | 9% | | | | | 13.4 | 11.5 | | |
| Venous Tube 1 | 6953 | 4477 | 6953 | 4477 | 5715 | 31% | 5811 | 18% | | | 16.2 | 9.74 | 13.25 | 13.11 |
| Venous Tube 2 | 5884 | 5928 | 5884 | 5928 | 5906 | 1% | | | 5743 | 14% | 13.5 | 13.6 | | |
| Fingerstick 1 | 5979 | 5237 | 5979 | 5237 | 5608 | 9% | 5608 | 9% | | | 13.7 | 11.8 | 12.75 | |
| Fingerstick 2 | 2083 | 2378 | | | | | | | | | NA | NA | | |

**Table 12: Venous v. Fingerstick Comparison Summary: 20 Females**

| Sample ID | Corrected | |
|---|---|---|
| | Venous Tube | Fingerstick |
| Patient 1 | 7.45 | 8.66 |
| Patient 2 | 21.06 | 24.85 |
| Patient 3 | 17.73 | 14.26 |
| Patient 4 | 9.73 | 8.9 |

26

Confidential

THPFM0005699442

ER-14650

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**



| Patient 5 | 4.69 | 3.4 |
| Patient 6 | 10.97 | 10.69 |
| Patient 7 | 12.54 | 11.43 |
| Patient 8 | 11.21 | 11.62 |
| Patient 9 | 3.71 | 6.13 |
| Patient 10 | 21.78 | 24.71 |
| Patient 11 | 28.95 | 29.42 |
| Patient 12 | 21.54 | 23.09 |
| Patient 13 | 92.91 | 79.67 |
| Patient 14 | 7.39 | 8.94 |
| Patient 15 | 11.14 | 9.7 |
| Patient 16 | 6.8 | 5.9 |
| Patient 17 | 11.59 | 10.92 |
| Patient 18 | 4.51 | 6.39 |
| Patient 19 | 14.73 | 15.61 |
| Patient 20 | 14.58 | 14.03 |

**Table 13: Venous v. Fingerstick Comparison Summary: 19 Male Subjects**

| Sample ID | Corrected Venous Tube | Fingerstick |
| --- | --- | --- |
| Patient 1 | 8.5 | 9.7 |
| Patient 2 | 3.4 | 4.1 |
| Patient 3 | 2.5 | 3 |
| Patient 4 | 8.5 | 8.2 |
| Patient 5 | 8.6 | 9.8 |
| Patient 6 | 5.5 | 5 |
| Patient 7 | 7.1 | 7.6 |
| Patient 8 | 4.4 | 4.2 |
| Patient 9 | 4.3 | 4.2 |
| Patient 10 | 5.4 | 7.9 |
| Patient 11 | 6.2 | 4.3 |
| Patient 12 | 4.8 | 5.3 |
| Patient 13 | 2.9 | 5.0 |

27

THPFM0005699443

**ER-14651**

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

| Patient 14 | 3.3 | 4.8 |
| Patient 15 | 7.2 | 8.0 |
| Patient 16 | 6.7 | 7.6 |
| Patient 17 | 5.4 | 4.9 |
| Patient 18 | 6.9 | 6.9 |
| Patient 19 | 5.4 | 6.1 |

**Figure 8: Venous (Corrected) v. Fingerstick (Corrected) Comparison Graph**



Confidential

THPFM0005699444

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 9 ANALYTICAL SENSITIVITY

In accordance to CLSI guideline EP17-A2 for analytical sensitivity verification, 60 replicates of a blank sample and 60 replicates of the LLOQ were tested.

9.1 Verification of Limit of Blank

9.1.1 Acceptance Criteria: the percentage of 60 blank replicates that return OORL results should be greater than 90%, or the percentage of 20 blank replicates should be greater than 85%.

9.1.2 When the results were grouped into 20 replicates of 3 cartridges, 90% returned OORL results.

9.2 Verification of Limit of Detection

9.2.1 Acceptance Criteria: the percentage of 60 LLOQ replicates that return quantifiable results should be greater than 90%, or the percentage of 20 LLOQ replicates should be greater than 85%.

9.2.2 By grouping the results into 20 replicates of 3 cartridges, 95% returned quantifiable results

9.3 20 replicates of LLOQ were tested. If 80% of replicates at this level were reportable, the sample was diluted 1:1 and 20 replicates of the 1/2xLLOQ sample were tested. If 80% of these replicates were reportable, it was again diluted 1:1 and tested. This was repeated until less than 80% of the replicates were not reportable (OORL).

9.3.1 Of 20 replicates (calculated by cartridge) at 1/2xLLOQ, 70% returned quantifiable results.

9.3.2 Of 20 replicates (calculated by cartridge) at 1/4LLOQ, 100% returned non-quantifiable results.

**Table 14: Blank Replicates**

| All Tips | | Dark Exclusion | | Intra-Cartridge | | | Inter-Cartridge | | |
|---|---|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
| 846 | 795 | 846 | 795 | 821 | 4% | OORL | | | |
| 1683 | 883 | | 883 | 883 | | OORL | 1056 | 28% | OORL |
| 1400 | 1357 | 1400 | 1357 | 1379 | 2% | 1.11 | | | |

29

Confidential

THPFM0005699445

**ER-14653**

| theran⊙s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | 1196 | 1322 | 1196 | 1259 | 7% | OORL | 1276 | 15% | |
| 1623 | 1212 | 1623 | 1212 | 1418 | 21% | 1.21 | | | |
| 1064 | 1239 | 1064 | 1239 | 1152 | 11% | OORL | | | OORL |
| 1407 | 2013 | 1407 | | | | NA | | | |
| 1056 | 12 | 1056 | DARK | 1056 | | OORL | 1225 | 14% | |
| 638 | 1213 | | 1213 | 1213 | | OORL | | | OORL |
| 775 | 1 | 775 | DARK | 775 | | OORL | | | |
| 925 | 1602 | 925 | 1602 | 1264 | 38% | OORL | 1190 | 34% | |
| 2090 | 1456 | | 1456 | 1456 | | 1.31 | | | OORL |
| 948 | 837 | 948 | 837 | 893 | 9% | OORL | | | |
| 1013 | 1000 | 1013 | 1000 | 1007 | 1% | OORL | 1049 | 16% | |
| 1194 | 1302 | 1194 | 1302 | 1248 | 6% | OORL | | | OORL |
| 1184 | 1452 | 1184 | 1452 | 1318 | 14% | OORL | | | |
| 909 | 1118 | 909 | 1118 | 1014 | 15% | OORL | 1199 | 13% | |
| 1218 | 1313 | 1218 | 1313 | 1266 | 5% | OORL | | | OORL |
| 1042 | 584 | 1042 | | 1042 | | OORL | | | |
| 1431 | 1707 | 1431 | | 1431 | | 1.24 | 1246 | 13% | |
| 1259 | 1250 | 1259 | 1250 | 1255 | 1% | OORL | | | OORL |
| 1008 | 973 | 1008 | 973 | 991 | 2% | OORL | | | |
| 1432 | 1403 | 1432 | 1403 | 1418 | 1% | 1.21 | 1080 | 25% | |
| 879 | 786 | 879 | 786 | 833 | 8% | OORL | | | OORL |
| 1 | 670 | DARK | 670 | | | | | | |
| 1904 | 1001 | | 1001 | 1001 | | OORL | 1085 | 29% | |
| 1325 | 1345 | 1325 | 1345 | 1335 | 1% | OORL | | | OORL |
| 1400 | 2336 | 1400 | | 1400 | | 1.17 | | | |
| 1505 | 1308 | 1505 | 1308 | 1407 | 10% | 1.18 | 1408 | 6% | |
| 1839 | 1420 | | 1420 | 1420 | | 1.22 | | | 1.19 |
| 1355 | 1614 | 1355 | | 1355 | | 1.06 | | | |
| 1329 | 1292 | 1329 | 1292 | 1311 | 2% | OORL | 1312 | 16% | |
| 992 | 1594 | 992 | 1594 | 1293 | 33% | OORL | | | OORL |
| 1300 | 1214 | 1300 | 1214 | 1257 | 5% | OORL | | | |
| 1527 | 1527 | 1527 | | 1527 | | 1.49 | 1328 | 12% | |
| 1154 | 1444 | 1154 | 1444 | 1299 | 16% | OORL | | | OORL |
| 1336 | 1292 | 1336 | 1292 | 1314 | 2% | OORL | | | |
| 1322 | 2153 | 1322 | | 1322 | | OORL | 1378 | 6% | |
| 1486 | 1454 | 1486 | 1454 | 1470 | 2% | 1.34 | | | 1.11 |
| 4851 | 929 | | 929 | 929 | | OORL | | | |
| 1164 | 1397 | 1164 | 1397 | 1281 | 13% | OORL | 1291 | 20% | |
| 1591 | 1374 | 1591 | 1374 | 1483 | 10% | 1.37 | | | OORL |
| 1467 | 1371 | 1467 | 1371 | 1419 | 5% | 1.21 | | | |
| 1559 | 1714 | 1559 | 1714 | 1637 | 7% | 1.78 | 1322 | 26% | |
| 814 | 1005 | 814 | 1005 | 910 | 15% | OORL | | | OORL |
| 1654 | 1359 | 1654 | 1359 | 1507 | 14% | 1.44 | | | |
| 1141 | 986 | 1141 | 986 | 1064 | 10% | OORL | 1245 | 19% | |
| 1209 | 1118 | 1209 | 1118 | 1164 | 6% | OORL | | | OORL |
| 1084 | 1001 | 1084 | 1001 | 1043 | 6% | OORL | 1296 | 24% | OORL |

30

Confidential

THPFM0005699446

ER-14654

| theran⊛s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |
| --- |

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1103 | 1229 | 1103 | 1229 | 1166 | 8% | OORL | | | |
| 1579 | 1780 | 1579 | 1780 | 1680 | 8% | 1.89 | | | |
| 1027 | 1282 | 1027 | 1282 | 1155 | 16% | OORL | | | |
| 674 | 740 | 674 | 740 | 707 | 7% | OORL | 952 | 26% | |
| 487 | 1038 | | 1038 | 1038 | | OORL | | | OORL |
| 874 | 981 | 874 | 981 | 928 | 8% | OORL | | | |
| 1372 | 1313 | 1372 | 1313 | 1343 | 3% | 1.03 | 1214 | 19% | |
| 1364 | 1377 | 1364 | 1377 | 1371 | 1% | 1.09 | | | OORL |
| 863 | 1059 | 863 | 1059 | 961 | 14% | OORL | | | |
| 1572 | 1153 | 1572 | 1153 | 1363 | 22% | 1.07 | 1163 | 20% | |
| 1245 | 1088 | 1245 | 1088 | 1167 | 10% | OORL | | | OORL |

**Table 15: LLOQ Replicates**

| All Tips | | Dark Exclusion | | Intra-Cartridge | | | Inter-Cartridge | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
| 801 | 1477 | 801 | 1477 | 1139 | 42% | OORL | | | |
| 38 | 325105 | DARK | | | | NA | 1654 | 33% | |
| 747 | 1189 | 747 | 1189 | 968 | 32% | OORL | | | OORL |
| 4207 | 4987 | | | | | NA | | | |
| 1753 | 2371 | 1753 | 2371 | 2062 | 21% | 2.95 | 1654 | 32% | |
| 1306 | 1186 | 1306 | 1186 | 1246 | 7% | OORL | | | 1.82 |
| 2410 | 2088 | 2410 | 2088 | 2249 | 10% | 3.48 | | | |
| 1624 | 2064 | 1624 | 2064 | 1844 | 17% | 2.34 | 1880 | 22% | |
| 1848 | 1248 | 1848 | 1248 | 1548 | 27% | 1.54 | | | 2.44 |
| 1177 | 1344 | 1177 | 1344 | 1261 | 9% | OORL | | | |
| 1458 | 1521 | 1458 | 1521 | 1490 | 3% | 1.39 | 1504 | 21% | |
| 2019 | 893 | 2019 | | 2019 | | 2.83 | | | 1.43 |
| 1569 | 1721 | 1569 | 1721 | 1645 | 7% | 1.80 | | | |
| 1817 | 1571 | 1817 | 1571 | 1694 | 10% | 1.93 | 1620 | 9% | |
| 3344 | 1421 | | 1421 | 1421 | | 1.22 | | | 1.73 |
| 1485 | 3369 | 1485 | | 1485 | | 1.38 | | | |
| 1750 | 1644 | 1750 | 1644 | 1697 | 4% | 1.94 | 1567 | 11% | |
| 1642 | 1312 | 1642 | 1312 | 1477 | 16% | 1.36 | | | 1.59 |
| 2391 | 2353 | 2391 | 2353 | 2372 | 1% | 3.83 | | | |
| 642 | 557 | | | | | NA | 2142 | 16% | |
| 1641 | 2184 | 1641 | 2184 | 1913 | 20% | 2.53 | | | 3.17 |
| 1483 | 2047 | 1483 | 2047 | 1765 | 23% | 2.12 | | | |
| 1451 | 4 | 1451 | DARK | 1451 | | 1.29 | 1621 | 18% | |
| 2716 | 1503 | | 1503 | 1503 | | 1.43 | | | 1.74 |
| 1501 | 1479 | 1501 | 1479 | 1490 | 1% | 1.39 | | | |
| 1201 | 11 | 1201 | DARK | 1201 | | OORL | 1611 | 28% | |
| 2322 | 2262 | | 2262 | 2262 | | 3.51 | | | 1.71 |
| 2591 | 1743 | | 1743 | 1743 | | 2.06 | | | |
| 2287 | 2448 | 2287 | | 2287 | | 3.59 | 1862 | 17% | |
| 1856 | 1563 | 1856 | 1563 | 1710 | 12% | 1.97 | | | 2.39 |

31

ER-14655

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| --- | --- | --- |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**



| | | DARK | DARK | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5 | 13 | DARK | DARK | | | NA | 2118 | 9% | |
| 1978 | 2257 | 1978 | 2257 | 2118 | 9% | 3.10 | | | |
| 543 | 515 | | | | | NA | | | 3.10 |
| 1790 | 2298 | 1790 | 2298 | 2044 | 18% | 2.90 | 1773 | 23% | |
| 1323 | 3493 | 1323 | | 1323 | | OORL | | | 2.15 |
| 1681 | 9 | 1681 | DARK | 1681 | | 1.90 | | | |
| 1749 | 6 | 1749 | DARK | 1749 | | 2.08 | 1506 | 12% | |
| 1504 | 27523 | 1504 | | 1504 | | 1.43 | | | 1.43 |
| 1427 | 1343 | 1427 | 1343 | 1385 | 4% | 1.13 | | | |
| 1118 | 1593 | 1118 | 1593 | 1356 | 25% | 1.06 | 1459 | 31% | |
| 595 | 1392 | | 1392 | 1392 | | 1.15 | | | 1.32 |
| 1029 | 2165 | 1029 | 2165 | 1597 | 50% | 1.67 | | | |
| 1524 | 1276 | 1524 | 1276 | 1400 | 13% | 1.17 | | | |
| 1424 | 1468 | 1424 | 1468 | 1446 | 2% | 1.28 | 1430 | 6% | |
| 1413 | 1472 | 1413 | 1472 | 1443 | 3% | 1.27 | | | 1.24 |
| 1608 | 835 | 1608 | | 1608 | | 1.70 | | | |
| 2438 | 1724 | | 1724 | 1724 | | 2.01 | 1551 | 15% | |
| 1655 | 1215 | 1655 | 1215 | 1435 | 22% | 1.25 | | | 1.55 |
| 14 | 18 | DARK | DARK | | | NA | | | |
| 1677 | 1737 | 1677 | 1737 | 1707 | 2% | 1.97 | 1497 | 17% | |
| 1344 | 1228 | 1344 | 1228 | 1286 | 6% | OORL | | | 1.41 |
| 1329 | 3723 | 1329 | | 1329 | | OORL | | | |
| 1618 | 1962 | 1618 | 1962 | 1790 | 13% | 2.19 | 1523 | 18% | |
| 1415 | 1289 | 1415 | 1289 | 1352 | 7% | 1.05 | | | 1.48 |
| 1593 | 1467 | 1593 | 1467 | 1530 | 6% | 1.50 | | | |
| 1947 | 1647 | 1947 | 1647 | 1797 | 12% | 2.21 | 1530 | 18% | |
| 1378 | 1149 | 1378 | 1149 | 1264 | 13% | OORL | | | 1.50 |
| 1649 | 1477 | 1649 | 1477 | 1563 | 8% | 1.58 | | | |
| 2151 | 2272 | 2151 | 2272 | 2212 | 4% | 3.37 | 1784 | 19% | |
| 1477 | 1677 | 1477 | 1677 | 1577 | 9% | 1.62 | | | 2.17 |

**Table 16: ½ LLOQ Replicates**

| All Tips | | Dark Exclusion | | Intra-Cartridge | | |
| --- | --- | --- | --- | --- | --- | --- |
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Result |
| 1036 | 1075 | 1036 | 1075 | 1056 | 3% | OORL |
| 1641 | 1241 | 1641 | 1241 | 1441 | 20% | 1.27 |
| 1069 | 1247 | 1069 | 1247 | 1158 | 11% | OORL |
| 1497 | 1974 | 1497 | 1974 | 1736 | 19% | 2.04 |
| 1879 | 1262 | 1879 | 1262 | 1571 | 28% | 1.60 |
| 1310 | 1339 | 1310 | 1339 | 1325 | 2% | OORL |
| 1763 | 1293 | 1763 | 1293 | 1528 | 22% | 1.49 |
| 1246 | 1455 | 1246 | 1455 | 1351 | 11% | 1.04 |
| 1595 | 1816 | 1595 | 1816 | 1706 | 9% | 1.96 |

32

Confidential

THPFM0005699448

| theran⊚s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| 1280 | 1145 | 1280 | 1145 | 1213 | 8% | OORL |
| --- | --- | --- | --- | --- | --- | --- |
| 1511 | 1504 | 1511 | 1504 | 1508 | 0% | 1.44 |
| 1494 | 1716 | 1494 | 1716 | 1605 | 10% | 1.69 |
| 1695 | 1434 | 1695 | 1434 | 1565 | 12% | 1.59 |
| 1596 | 1549 | 1596 | 1549 | 1573 | 2% | 1.61 |
| 1820 | 1647 | 1820 | 1647 | 1734 | 7% | 2.04 |
| 1179 | 1026 | 1179 | 1026 | 1103 | 10% | OORL |
| 1573 | 3892 | 1573 | | 1573 | | 1.61 |
| 1691 | 1522 | 1691 | 1522 | 1607 | 7% | 1.70 |
| 1513 | 1468 | 1513 | 1468 | 1491 | 2% | 1.39 |
| 1046 | 916 | 1046 | 916 | 981 | 9% | OORL |

**Table 17: $^1/_4$ LLOQ Replicates**

| All Tips | | Dark Exclusion | | Intra-Cartridge | | |
| --- | --- | --- | --- | --- | --- | --- |
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Result |
| 1097 | 1047 | 1097 | 1047 | 1072 | 3% | OORL |
| 821 | 1162 | 821 | 1162 | 992 | 24% | OORL |
| 988 | 858 | 988 | 858 | 923 | 10% | OORL |
| 881 | 695 | 881 | 695 | 788 | 17% | OORL |
| 1239 | 1292 | 1239 | 1292 | 1266 | 3% | OORL |
| 954 | 967 | 954 | 967 | 961 | 1% | OORL |
| 1377 | 1247 | 1377 | 1247 | 1312 | 7% | OORL |
| 772 | 740 | 772 | 740 | 756 | 3% | OORL |
| 1145 | 1022 | 1145 | 1022 | 1084 | 8% | OORL |
| 559 | 690 | 559 | 690 | 625 | 15% | OORL |
| 1115 | 914 | 1115 | 914 | 1015 | 14% | OORL |
| 990 | 1024 | 990 | 1024 | 1007 | 2% | OORL |
| 1081 | 1293 | | 1293 | 1293 | | OORL |
| 1686 | 1240 | | 1240 | 1240 | | OORL |
| 808 | 20 | 808 | DARK | 808 | | OORL |
| 1103 | 1137 | 1103 | 1137 | 1120 | 2% | OORL |
| 1527 | 1050 | 1527 | 1050 | 1289 | 26% | OORL |
| 999 | 865 | 999 | 865 | 932 | 10% | OORL |
| 852 | 807 | 852 | 807 | 830 | 4% | OORL |
| 1157 | 923 | 1157 | 923 | 1040 | 16% | OORL |

**Table 18: Analytical Sensitivity Summary**

| Blank Summary | N | RLUs | | Calculated From Mean | Result | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Mean | %CV | | % OORL | Mean | %CV |
| Intra-Cartridge | 58 | 1214 | 18% | OORL | 67% | 1.29 | 18% |
| Inter-Cartridge | 20 | 1216 | 10% | OORL | 90% | 1.15 | 5% |

33

Confidential

THPFM0005699449

**ER-14657**

| theran⊚s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

| LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % Quantifiable | Mean | %CV |
| Intra-Cartridge | 54 | 1621 | 20% | 1.73637025 | 83% | 1.97 | 39% |
| Inter-Cartridge | 20 | 1634 | 15% | 1.77058363 | 95% | 1.86 | 31% |

| 1/2 LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % OORL | Mean | %CV |
| Intra-Cartridge | 20 | 1441 | 16% | 1.268624602 | 70% | 1.61 | 18% |

| 1/4 LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % OORL | Mean | %CV |
| Intra-Cartridge | 20 | 1017 | 19% | OORL | 100% | | |

## 10  ANTICOAGULANT COMPARISON

To test the effect of anticoagulants, 20 unique patients donated a total of 3 tubes, one EDTA, one Li Heparin, and one Serum.

### Table 19: EDTA Plasma

| Reported Value [ng/mL] | All Tips | | Dark Exclu. | | Intra-Cart. | | Inter-Cart. | | Concentration | | | | %Recovery |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| | 6910 | 4261 | | 4261 | | | | | NA | 9.15 | | | |
| 7.28 | 3214 | 3479 | 3214 | 3479 | 3347 | 6% | 3954 | 15% | 6.23 | 6.98 | 8.30 | 19% | 114% |
| | 4576 | 4238 | 4576 | 4238 | 4407 | 5% | | | 10.01 | 9.09 | | | |
| | 7436 | 7084 | 7436 | 7084 | 7260 | 3% | | | 17.39 | 16.52 | | | |
| 13.4 | 1615 | 5934 | | 5934 | | | 6207 | 16% | NA | 13.60 | 14.30 | 18% | 107% |
| | 5191 | 5388 | 5191 | 5388 | 5290 | 3% | | | 11.66 | 12.18 | | | |
| | 4466 | 3232 | 4466 | 3232 | 3849 | 23% | | | 9.71 | 6.28 | | | |
| 5.5 | 4870 | 4992 | 4870 | 4992 | 4931 | 2% | 4754 | 23% | 10.80 | 11.13 | 10.49 | 28% | 191% |
| | 6212 | 16 | 6212 | DARK | | | | | 14.32 | NA | | | |
| | 3587 | 3985 | 3587 | 3985 | 3786 | 7% | | | 7.28 | 8.39 | | | |
| 6.89 | 4367 | 3797 | 4367 | 3797 | 4082 | 10% | 3511 | 21% | 9.44 | 7.87 | 7.07 | 29% | 103% |
| | 2939 | 2389 | 2939 | 2389 | 2664 | 15% | | | 5.45 | 3.88 | | | |
| 7.79 | 1044 | 2920 | | 2920 | | | 4211 | 20% | NA | 5.39 | 9.01 | 26% | 116% |
| | 3823 | 4520 | 3823 | 4520 | 4172 | 12% | | | 7.94 | 9.86 | | | |

34

THPFM0005699450

**ER-14658**

| theran🔵s | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4835 | 4955 | 4835 | 4955 | 4895 | 2% | | | 10.71 | 11.03 | | | |
| 6.66 | 3574 | 3698 | 3574 | 3698 | 3636 | 2% | | | 7.24 | 7.59 | | | |
| | 3156 | 3821 | 3156 | 3821 | 3489 | 13% | 3713 | 11% | 6.06 | 7.93 | 7.63 | 15% | 115% |
| | 4314 | 7 | 4314 | DARK | | | | | 9.30 | NA | | | |
| 8.14 | 3813 | 6203 | 3813 | 6203 | 5008 | 34% | | | 7.91 | 14.30 | | | |
| | | | DARK | DARK | | | 5390 | 22% | NA | NA | 12.18 | 125% | 150% |
| | 5217 | 6326 | 5217 | 6326 | 5772 | 14% | | | 11.73 | 14.61 | | | |
| 7.34 | 3649 | 3231 | 3649 | 3231 | 3440 | 9% | | | 7.45 | 6.28 | | | |
| | 6767 | 5581 | | | | | 2941 | 23% | NA | NA | 5.45 | 35% | 74% |
| | 2819 | 2063 | 2819 | 2063 | 2441 | 22% | | | 5.10 | 2.95 | | | |
| 8.82 | 2395 | 4456 | | 4456 | | | | | NA | 9.68 | | | |
| | 3895 | 3785 | 3895 | 3785 | 3840 | 2% | 4490 | 21% | 8.14 | 7.83 | 9.78 | 26% | 111% |
| | 5823 | 6880 | 5823 | | | | | | 13.32 | NA | | | |
| 13 | 0 | 5512 | DARK | 5512 | | | | | NA | 12.51 | | | |
| | | | DARK | DARK | | | 5391 | 2% | NA | NA | 12.19 | 2% | 94% |
| | 5335 | 5325 | 5335 | 5325 | 5330 | 0% | | | 12.04 | 12.01 | | | |
| 9.14 | 4283 | 10 | 4283 | DARK | | | | | 9.21 | NA | | | |
| | 4523 | 4146 | 4523 | 4146 | 4335 | 6% | 3847 | 20% | 9.87 | 8.83 | 8.01 | 27% | 88% |
| | 3674 | 2609 | 3674 | 2609 | 3142 | 24% | | | 4.52 | 4.50 | | | |
| 6.78 | 3827 | 2421 | 3827 | 2421 | 3124 | 32% | | | 7.95 | 3.97 | | | |
| | 2926 | 2453 | 2926 | 2453 | 2690 | 12% | 2748 | 24% | 5.42 | 4.06 | 4.90 | 39% | 72% |
| | 1722 | 2112 | | 2112 | | | | | NA | 3.09 | | | |
| 11 | 5804 | 4519 | 5804 | 4519 | 5162 | 18% | | | 13.27 | 9.86 | | | |
| | 3943 | 5065 | 3943 | 5065 | 4504 | 18% | 5193 | 20% | 8.27 | 11.32 | 11.66 | 24% | 106% |
| | 6634 | 8 | 6634 | DARK | | | | | 15.39 | NA | | | |
| 15.5 | 6163 | 5739 | 6163 | 5739 | 5951 | 5% | | | 14.19 | 13.10 | | | |
| | 6781 | 8100 | 6781 | 8100 | 7441 | 13% | 6517 | 15% | 15.76 | 19.00 | 15.09 | 16% | 97% |
| | 6931 | 5388 | 6931 | 5388 | 6160 | 18% | | | 16.14 | 12.18 | | | |
| 13.6 | 6233 | 3751 | 6233 | | | | | | 14.37 | NA | | | |
| | 10604 | 9121 | | | | | 7294 | 13% | NA | NA | 17.04 | 14% | 125% |
| | 7507 | 8142 | 7507 | 8142 | 7825 | 6% | | | 17.56 | 19.10 | | | |
| 21 | 8553 | 8443 | 8553 | 8443 | 8498 | 1% | | | 20.09 | 19.82 | | | |
| | 9825 | 7 | 9825 | DARK | | | 10959 | 26% | 23.06 | NA | 25.63 | 24% | 122% |
| | 13946 | 14030 | 13946 | 14030 | 13988 | 0% | | | 32.08 | 32.26 | | | |
| 16.3 | 643 | 853 | | | | | | | NA | NA | | | |
| | 8732 | 10380 | 8732 | 10380 | 9556 | 12% | 9382 | 11% | 20.51 | 24.32 | 22.03 | 11% | 135% |
| | 10167 | 8248 | 10167 | 8248 | 9208 | 15% | | | 23.84 | 19.36 | | | |
| 5.6 | 3185 | 3285 | 3185 | 3285 | 3235 | 2% | | | 6.15 | 6.43 | | | |
| | 2255 | 2233 | 2255 | 2233 | 2244 | 1% | 2881 | 20% | 3.49 | 3.43 | 5.28 | 32% | 94% |
| | 3447 | 4 | 3447 | DARK | | | | | 6.89 | NA | | | |
| 6.24 | 2379 | 3300 | 2379 | 3300 | 2840 | 23% | | | 3.85 | 6.47 | | | |
| | 3380 | 3107 | 3380 | 3107 | 3244 | 6% | 2938 | 14% | 6.70 | 5.92 | 5.44 | 21% | 87% |
| | 2860 | 2599 | 2860 | 2599 | 2730 | 7% | | | 5.22 | 4.48 | | | |
| 8.45 | 3913 | 3487 | 3913 | 3487 | 3700 | 8% | | | 8.19 | 7.00 | | | |
| | 1164 | 4698 | | | | | 3256 | 22% | NA | NA | 6.35 | 32% | 75% |

35

Confidential

THPFM0005699451

**ER-14659**

| theran⊚s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

| | 3379 | 2246 | 3379 | 2246 | 2813 | 28% | | | 6.69 | 3.47 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

### Table 20: Li Heparin Plasma

| Reported Value [ng/mL] | All Tips | | Dark Exclu. | | Intra-Cart. | | Inter-Cart. | | Concentration | | | | %Recovery |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 7.28 | 3475 | 3401 | 3475 | 3401 | 3438 | 2% | 3244 | 23% | 6.97 | 6.76 | 6.31 | 33% | 87% |
| | 4301 | 3316 | 4301 | 3316 | 3809 | 18% | | | 9.26 | 6.52 | | | |
| | 2047 | 2924 | 2047 | 2924 | 2486 | 25% | | | 2.01 | 5.40 | | | |
| 13.4 | 4731 | 6361 | 4731 | 6361 | 5546 | 21% | 6736 | 21% | 10.45 | 14.70 | 15.65 | 23% | 117% |
| | 6454 | 6365 | 6454 | 6365 | 6410 | 1% | | | 14.93 | 14.71 | | | |
| | 9117 | 7388 | 9117 | 7388 | 8253 | 15% | | | 21.42 | 17.27 | | | |
| 5.5 | 3567 | 2621 | 3567 | 2621 | 3094 | 22% | 4016 | 28% | 7.22 | 4.54 | 8.47 | 37% | 154% |
| | 6062 | 4970 | | 4970 | 4970 | | | | NA | 11.07 | | | |
| | 6651 | 4905 | | 4905 | 4905 | | | | NA | 10.90 | | | |
| 6.89 | 3100 | 2053 | 3100 | 2053 | 2577 | 29% | 2546 | 16% | 5.90 | 2.92 | 4.32 | 27% | 63% |
| | 2619 | 2081 | 2619 | 2081 | 2350 | 16% | | | 4.53 | 3.00 | | | |
| | 2567 | 2858 | 2567 | 2858 | 2713 | 8% | | | 4.38 | 5.22 | | | |
| 7.79 | 2643 | 3 | 2643 | DARK | | | 3759 | 21% | 4.66 | NA | 7.76 | 28% | 100% |
| | 4575 | 3938 | 4575 | 3938 | 4257 | 11% | | | 10.01 | 8.26 | | | |
| | 3315 | 4323 | 3315 | 4323 | 3819 | 19% | | | 6.31 | 9.32 | | | |
| 6.66 | 2777 | 3503 | 2777 | 3503 | 3140 | 16% | 3838 | 25% | 4.98 | 7.04 | 7.98 | 33% | 120% |
| | 3243 | 1 | 3243 | DARK | | | | | 6.31 | NA | | | |
| | 4932 | 4733 | 4932 | 4733 | 4833 | 3% | | | 10.97 | 10.43 | | | |
| 8.14 | 2041 | 3074 | | | | | 6916 | 6% | NA | NA | 16.10 | 6% | 198% |
| | 6873 | 7188 | 6873 | 7188 | 7031 | 3% | | | 15.99 | 16.77 | | | |
| | 7259 | 6345 | 7259 | 6345 | 6802 | 10% | | | 16.95 | 14.66 | | | |
| 7.34 | 3570 | 3438 | 3570 | 3438 | 3504 | 3% | 3478 | 25% | 7.23 | 6.86 | 6.97 | 34% | 95% |
| | 2878 | 2647 | 2878 | 2647 | 2763 | 6% | | | 5.27 | 4.61 | | | |
| | 4857 | 1591 | 4857 | | | | | | 10.77 | NA | | | |
| 8.82 | 4034 | 5055 | 4034 | 5055 | 4545 | 16% | 4862 | 15% | 8.53 | 11.30 | 10.78 | 18% | 122% |
| | 4216 | 6101 | 4216 | 6101 | 5159 | 26% | | | 9.03 | 14.03 | | | |
| | 4933 | 4832 | 4933 | 4832 | 4883 | 1% | | | 10.97 | 10.70 | | | |
| 13 | 7825 | 5733 | 7825 | 5733 | 6779 | 22% | 5836 | 24% | 18.34 | 13.08 | 13.35 | 27% | 103% |
| | 4693 | 5091 | 4693 | 5091 | 4892 | 6% | | | 10.33 | 11.39 | | | |
| | 3538 | 2726 | | | | | | | NA | NA | | | |
| 9.14 | 2336 | 2261 | 2336 | 2261 | 2299 | 2% | 3080 | 26% | 3.72 | 3.51 | 5.85 | 38% | 64% |
| | 3217 | 8251 | 3217 | | | | | | 6.24 | NA | | | |
| | 4136 | 3449 | 4136 | 3449 | 3793 | 13% | | | 8.81 | 6.89 | | | |
| 6.78 | 3208 | 2499 | 3208 | 2499 | 2854 | 18% | 3312 | 17% | 6.21 | 4.19 | 6.50 | 25% | 96% |
| | 3857 | 6419 | 3857 | | | | | | 8.03 | NA | | | |
| | 3860 | 3135 | 3860 | 3135 | 3498 | 15% | | | 8.04 | 6.00 | | | |
| 11 | 3176 | 3615 | 3176 | 3615 | 3396 | 9% | 4278 | 20% | 6.12 | 7.36 | 9.20 | 26% | 84% |
| | 5537 | 4654 | 5537 | 4654 | 5096 | 12% | | | 12.57 | 10.22 | | | |
| | 3870 | 4817 | 3870 | 4817 | 4344 | 15% | | | 8.07 | 10.66 | | | |

36

**ER-14660**

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | 9159 | 7349 | 9159 | 7349 | 8254 | 16% | | | 21.51 | 17.17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15.5 | 5529 | 5164 | 5529 | 5164 | 5347 | 5% | 6765 | 21% | 12.55 | 11.59 | 15.72 | 23% | 101% |
| | 6631 | 6757 | 6631 | 6757 | 6694 | 1% | | | 15.38 | 15.70 | | | |
| | 7836 | 7147 | 7836 | 7147 | 7492 | 7% | | | 18.36 | 16.67 | | | |
| 13.6 | 8080 | 3873 | 8080 | | | | 7120 | 18% | 18.95 | NA | 16.61 | 19% | 122% |
| | 4933 | 7604 | 4933 | 7604 | 6269 | 30% | | | 10.97 | 17.80 | | | |
| | 8840 | 13730 | 8840 | | | | | | 20.77 | NA | | | |
| 21 | 6446 | 6011 | 6446 | 6011 | 6229 | 5% | 7730 | 18% | 14.91 | 13.80 | 18.11 | 19% | 86% |
| | 8718 | 8634 | 8718 | 8634 | 8676 | 1% | | | 20.48 | 20.28 | | | |
| | 7051 | 9026 | 7051 | 9026 | 8039 | 17% | | | 16.43 | 21.20 | | | |
| 16.3 | 6172 | 7397 | 6172 | 7397 | 6785 | 13% | 7896 | 15% | 14.22 | 17.29 | 18.51 | 16% | 114% |
| | 8858 | 8873 | 8858 | 8873 | 8866 | 0% | | | 20.81 | 20.84 | | | |
| | | | DARK | DARK | | | | | NA | NA | | | |
| 5.6 | 2093 | 2134 | 2093 | 2134 | 2114 | 1% | 2529 | 16% | 8.04 | 3.15 | 3.69 | 28% | 66% |
| | 3812 | 2743 | | 2743 | | | | | NA | 4.89 | | | |
| | 2694 | 4344 | 2694 | 4344 | 3519 | 33% | | | 4.75 | 9.38 | | | |
| 6.24 | 4391 | 2657 | 4391 | 2657 | 3524 | 35% | 3533 | 23% | 9.51 | 4.64 | 7.13 | 32% | 114% |
| | 3132 | 3980 | 3132 | 3980 | 3556 | 17% | | | 6.00 | 8.38 | | | |
| | 2743 | 2604 | 2743 | 2604 | 2674 | 4% | | | 4.89 | 4.49 | | | |
| 8.45 | 2698 | 5308 | 2698 | | | | 2889 | 12% | 4.76 | NA | 5.30 | 19% | 63% |
| | 2894 | 3504 | 2894 | 3504 | 3199 | 13% | | | 5.32 | 7.05 | | | |

**Table 21: Serum**

| Reported Value [ng/mL] | All Taps | | Dark Exclu. | | Intra-Cart. | | Inter-Cart. | | Concentration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| | 3164 | 3222 | 3164 | 3222 | 3193 | 1% | | | 6.09 | 6.25 | | | |
| 7.28 | 4130 | 4287 | 4130 | 4287 | 4209 | 3% | 3624 | 15% | 8.79 | 9.22 | 7.38 | 20% | 101% |
| | 1572 | 3316 | | 3316 | | | | | NA | 6.52 | | | |
| | 3934 | 3568 | 3934 | 3568 | 3751 | 7% | | | 8.25 | 7.23 | | | |
| 13.4 | 7157 | 6780 | 7157 | 6780 | 6969 | 4% | 4981 | 31% | 16.70 | 15.76 | 11.10 | 37% | 83% |
| | 4228 | 4219 | 4228 | 4219 | 4224 | 0% | | | 9.06 | 9.04 | | | |
| | 5184 | 5184 | 5184 | 4421 | 4803 | 11% | | | 11.64 | 9.59 | | | |
| 5.5 | 5310 | 4858 | 5310 | 4858 | 5084 | 6% | 4765 | 13% | 11.97 | 10.77 | 10.52 | 16% | 191% |
| | 3717 | 5098 | 3717 | 5098 | 4408 | 22% | | | 7.64 | 11.41 | | | |
| | 4361 | 5771 | 4361 | 5771 | 5066 | 20% | | | 9.42 | 13.18 | | | |
| 6.89 | 3423 | 3025 | 3423 | 3025 | 3224 | 9% | 3959 | 26% | 6.82 | 5.69 | 8.32 | 34% | 121% |
| | 4050 | 3121 | 4050 | 3121 | 3586 | 18% | | | 8.57 | 5.96 | | | |
| 7.79 | 9 | 1209 | DARK | | | | 3611 | 15% | NA | NA | 7.35 | 21% | 94% |

37

THPFM0005699453

**ER-14661**

| theran⊕s | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2984 | 3309 | 2984 | 3309 | 3147 | 7% | | | 5.57 | 6.50 | | | |
| | 3967 | 4183 | 3967 | 4183 | 4075 | 4% | | | 8.34 | 8.94 | | | |
| 6.66 | 3145 | 2757 | 3145 | 2757 | 2951 | 9% | | | 6.03 | 4.93 | | | |
| | 3727 | 3692 | 3727 | 3692 | 3710 | 1% | 3206 | 15% | 7.67 | 7.57 | 6.21 | 22% | 93% |
| | 2711 | 13 | 2711 | DARK | | | | | 4.80 | NA | | | |
| 8.14 | 5177 | 4244 | 5177 | 4244 | 4711 | 14% | | | 11.62 | 9.70 | | | |
| | 5774 | 5040 | 5774 | 5040 | 5407 | 10% | 5050 | 11% | 13.19 | 11.26 | 11.29 | 13% | 139% |
| | 5017 | 2006 | 5017 | | | | | | 11.20 | NA | | | |
| 7.34 | 4116 | 4235 | 4116 | 4235 | 4176 | 2% | | | 8.75 | 9.08 | | | |
| | 10 | 1965 | DARK | | | | 4217 | 2% | NA | NA | 9.03 | 3% | 123% |
| | 4299 | 0 | 4299 | DARK | | | | | 9.25 | NA | | | |
| 8.82 | 7603 | 3085 | | 3085 | | | | | NA | 5.86 | | | |
| | 5009 | 4085 | 5009 | 4085 | 4547 | 14% | 4783 | 28% | 11.17 | 8.67 | 10.57 | 34% | 120% |
| | 6687 | 5049 | 6687 | 5049 | 5868 | 20% | | | 15.53 | 11.28 | | | |
| 13 | 7376 | 5949 | 7376 | 5949 | 6663 | 15% | | | 17.24 | 13.64 | | | |
| | 5922 | 6897 | 5922 | 6897 | 6410 | 11% | 6459 | 10% | 13.37 | 16.05 | 14.95 | 11% | 115% |
| | 6150 | 2333 | 6150 | | | | | | 14.16 | NA | | | |
| 9.14 | 2132 | 3525 | | 3525 | | | | | NA | 7.11 | | | |
| | 4752 | 3694 | 4752 | 3694 | 4223 | 18% | 3931 | 14% | 10.49 | 7.58 | 8.24 | 19% | 90% |
| | 5985 | 3751 | | 3751 | | | | | NA | 7.74 | | | |
| 6.78 | 3020 | 2458 | 3020 | 2458 | 2739 | 15% | | | 5.68 | 4.07 | | | |
| | 2929 | 3031 | 2929 | 3031 | 2980 | 2% | 3045 | 12% | 5.42 | 5.71 | 5.75 | 18% | 85% |
| | 3376 | 3457 | 3376 | 3457 | 3417 | 2% | | | 6.69 | 6.91 | | | |
| 11 | 7 | 1024 | DARK | | | | | | NA | NA | | | |
| | 7032 | 6050 | 7032 | 6050 | 6541 | 11% | 5255 | 30% | 16.39 | 13.90 | 11.83 | 35% | 108% |
| | 4327 | 3609 | 4327 | 3609 | 3968 | 13% | | | 9.33 | 7.34 | | | |
| 15.5 | 6269 | 7635 | 6269 | 7635 | 6952 | 14% | | | 14.46 | 17.87 | | | |
| | 8320 | 11270 | 8320 | 11270 | 9795 | 21% | 7776 | 24% | 19.53 | 26.32 | 18.22 | 25% | 118% |
| | 7016 | 6143 | 7016 | 6143 | 6580 | 9% | | | 16.35 | 14.14 | | | |
| 13.6 | 6111 | 6610 | 6111 | 6610 | 6361 | 6% | | | 14.06 | 15.33 | | | |
| | 5305 | 4444 | 5305 | 4444 | 4875 | 12% | 6564 | 25% | 11.96 | 9.65 | 15.21 | 27% | 112% |
| | 8132 | 8780 | 8132 | 8780 | 8456 | 5% | | | 19.08 | 20.62 | | | |
| 21 | 13874 | 15235 | 13874 | 15235 | 14555 | 7% | | | 31.93 | 34.75 | | | |
| | | | DARK | DARK | | | 12427 | 30% | NA | NA | 28.85 | 29% | 137% |

38

Confidential

THPFM0005699454

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| --- | --- | --- |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 5479 | 8172 | | 8172 | | | | | NA | 19.18 | | | |
| 16.3 | 8196 | 7495 | 8196 | 7495 | 7846 | 6% | 7145 | 10% | 19.23 | 17.53 | 16.67 | 11% | 102% |
| | 7011 | 6670 | 7011 | 6670 | 6841 | 4% | | | 16.34 | 15.48 | | | |
| | 7401 | 6094 | 7401 | 6094 | 6748 | 14% | | | 17.30 | 14.02 | | | |
| 5.6 | 2393 | 2146 | 2393 | 2146 | 2270 | 8% | 3056 | 24% | 3.89 | 3.18 | 5.78 | 36% | 103% |
| | 3439 | 3775 | 3439 | 3775 | 3607 | 7% | | | 6.86 | 7.81 | | | |
| | 3525 | 4961 | 3525 | | | | | | 7.11 | NA | | | |
| 6.24 | 2350 | 3178 | 2350 | 3178 | 2764 | 21% | 2997 | 19% | 3.76 | 8.13 | 5.61 | 29% | 90% |
| | 3904 | 2433 | 3904 | 2433 | 3169 | 33% | | | 8.37 | 4.00 | | | |
| | 3100 | 3014 | 3100 | 3014 | 3057 | 2% | | | 5.90 | 5.66 | | | |
| 8.45 | 3811 | 4122 | 3811 | 4122 | 3967 | 6% | 3239 | 25% | 7.91 | 8.77 | 6.30 | 36% | 75% |
| | 4848 | 3442 | | 3442 | | | | | NA | 6.87 | | | |
| | 2345 | 2477 | 2345 | 2477 | 2411 | 4% | | | 3.75 | 4.13 | | | |

**Table 22: EDTA v. Li Heparin v. Serum**

| | Summary | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | CLIA Reported | Theranos Reported | | | Theranos Corrected | | |
| Sample ID | | EDTA | Li Heparin | Serum | EDTA | Li Heparin | Serum |
| Patient 1 | 7.28 | 8.30 | 6.31 | 7.38 | 9.15 | 6.96 | 8.14 |
| Patient 2 | 13.4 | 14.30 | 15.65 | 11.10 | 15.74 | 17.22 | 12.22 |
| Patient 3 | 5.5 | 10.49 | 8.47 | 10.52 | 11.55 | 9.34 | 11.58 |
| Patient 4 | 6.89 | 7.07 | 4.32 | 8.32 | 7.79 | 4.77 | 9.16 |
| Patient 5 | 7.79 | 9.01 | 7.76 | 7.35 | 9.93 | 8.55 | 8.10 |
| Patient 6 | 6.66 | 7.63 | 7.98 | 6.21 | 8.41 | 8.79 | 6.84 |
| Patient 7 | 8.14 | 12.18 | 16.10 | 11.29 | 13.41 | 17.71 | 12.42 |
| Patient 8 | 7.34 | 5.45 | 6.97 | 9.03 | 6.01 | 7.69 | 9.94 |
| Patient 9 | 8.82 | 9.78 | 10.78 | 10.57 | 10.76 | 11.87 | 11.64 |
| Patient 10 | 13 | 12.19 | 13.35 | 14.95 | 13.41 | 14.69 | 16.45 |
| Patient 11 | 9.14 | 8.01 | 5.85 | 8.24 | 8.82 | 6.45 | 9.08 |
| Patient 12 | 6.78 | 4.90 | 6.50 | 5.75 | 5.41 | 7.17 | 6.34 |
| Patient 13 | 11 | 11.66 | 9.20 | 11.83 | 12.84 | 10.13 | 13.02 |
| Patient 14 | 15.5 | 15.09 | 15.72 | 18.22 | 16.61 | 17.30 | 20.04 |
| Patient 15 | 13.6 | 17.04 | 16.61 | 15.21 | 18.74 | 18.27 | 16.74 |

39

Confidential

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient 16 | 21 | 25.63 | 18.11 | 28.85 | 28.18 | 19.92 | 31.72 |
| Patient 17 | 16.3 | 22.03 | 18.51 | 16.67 | 24.23 | 20.36 | 18.34 |
| Patient 18 | 5.6 | 5.28 | 3.69 | 5.78 | 5.83 | 4.08 | 6.37 |
| Patient 19 | 6.24 | 5.44 | 7.13 | 5.61 | 6.00 | 7.86 | 6.19 |
| Patient 20 | 8.45 | 6.35 | 5.30 | 6.30 | 7.00 | 5.85 | 6.95 |

**Figure 9: EDTA Plasma v. Lithium Heparin Plasma**



**EDTA Plasma Vs Lithium Heparin Plasma**

y = 0.9066x
R² = 0.7781

40

Confidential

THPFM0005699456

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 10: EDTA Plasma v Serum**



## 11 INTERFERENCE

The recovery of analyte spiked into hemolyzed (400mg/dL Hemoglobin), hemolyzed (200mg/dL Hemoglobin), icteric (20mg/dL Bilirubin), and lipemic (3000mg/dL Triglycerides) serum samples were evaluated on the Theranos System and compared to predicate method values. Hemolyzed samples at 400mg/dL had high recoveries at lower levels of prolactin, when the samples were tested at 200mg/dL, they had excellent recovery within 100 ± 20% range. Icteric samples had excellent recovery within 100 ± 20% ranges except for 1 level which had a lightly higher recovery. Lipemic samples had excellent recovery within 100 ± 20% range.

**Table 23: Hemolyzed Samples (400mg/dL)**

| Reported Value [ng/ml] | All Tips | | Dark Exclusion | | Intra-Cart. | | Inter-Cart. | | Concentration | | | | |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| | 360926 | 391840 | 360926 | 391840 | 376383 | 6% | | | 478.55 | 515.78 | | | |
| 495.2 | 286695 | 328097 | 286695 | 328097 | 307396 | 10% | 362302 | 13% | 390.02 | 439.28 | 480.20 | 12% | 97% |
| | 407258 | 398995 | 407258 | 398995 | 403127 | 1% | | | 534.46 | 524.44 | | | |
| | 188504 | 171143 | 188504 | 171143 | 179824 | 7% | | | 273.05 | 252.08 | | | |
| 187.2 | 140170 | 139886 | 140170 | 139886 | 140028 | 0% | 155790 | 15% | 214.12 | 213.77 | 233.37 | 12% | 125% |
| | 167303 | 127731 | 167303 | 127731 | 147517 | 19% | | | 247.41 | 198.61 | | | |

41

Confidential

THPFM0005699457

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.2 | 8399 | 4609 | 8399 | | | | 6965 | 15% | 19.72 | NA | 16.22 | 16% | 133% |
| | 3005 | 7121 | | 7121 | | | | | NA | 16.61 | | | |
| | 6005 | 6334 | 6005 | 6334 | 6170 | 4% | | | 13.79 | 14.63 | | | |
| 1.44 | 1324 | 1960 | 1324 | 1960 | 1642 | 27% | 1747 | 13% | OORL | 2.66 | 2.07 | 10% | 144% |
| | 1799 | 1747 | 1799 | 1747 | 1773 | 2% | | | 2.22 | 2.07 | | | |
| | 1827 | 1824 | 1827 | 1824 | 1826 | 0% | | | 2.29 | 2.29 | | | |

**Table 24: Hemolyzed Samples (200mg/dL)**

| Reported Value [ng/ml] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 338 | | | DARK | DARK | | | 190775 | 8% | NA | NA | 275.78 | 7% | 82% |
| | 187473 | 205908 | 187473 | 205908 | 196691 | 7% | | | 271.81 | 293.93 | | | |
| | 171305 | 198414 | 171305 | 198414 | 184860 | 10% | | | 262.28 | 284.96 | | | |
| 242 | 100116 | 112844 | 100116 | 112844 | 106480 | 8% | 126266 | 19% | 163.34 | 179.76 | 196.77 | 16% | 81% |
| | 105930 | 128043 | 105930 | 128043 | 116987 | 13% | | | 170.88 | 199.00 | | | |
| | 155642 | 155021 | 155642 | 155021 | 155332 | 0% | | | 233.19 | 232.43 | | | |
| 13.2 | 5992 | 6450 | 5992 | 6450 | 6221 | 5% | 5621 | 12% | 13.75 | 14.92 | 12.79 | 14% | 97% |
| | 4509 | 5143 | 4509 | 5143 | 4826 | 9% | | | 9.83 | 11.53 | | | |
| | 5869 | 5765 | 5869 | 5765 | 5817 | 1% | | | 13.44 | 13.17 | | | |
| 1.47 | 1358 | 1748 | 1358 | 1748 | 1553 | 18% | 1433 | 22% | 1.06 | 2.08 | 1.25 | 38% | 85% |
| | 1624 | 1742 | 1624 | 1742 | 1683 | 5% | | | 1.74 | 2.06 | | | |
| | 1023 | 1100 | 1023 | 1100 | 1062 | 5% | | | OORL | OORL | | | |

**Table 25: Icteric Samples (20mg/dL)**

| Reported Value [ng/ml] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 251 | 142721 | 172300 | 142721 | 172300 | 157511 | 13% | 172181 | 12% | 217.28 | 253.48 | 253.34 | 10% | 101% |
| | 254319 | 288508 | | | | | | | NA | NA | | | |
| | 192117 | 181587 | 192117 | 181587 | 186852 | 4% | | | 277.40 | 264.72 | | | |
| 131 | 57348 | 50190 | 57348 | 50190 | 53769 | 9% | 58918 | 10% | 104.83 | 94.24 | 107.11 | 8% | 82% |
| | 58797 | 56348 | 58797 | 56348 | 57573 | 3% | | | 106.93 | 103.37 | | | |

42

Confidential

THPFM0005699458

| theran⊛s | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV | %Recovery |
| | | 64543 | 66281 | 64543 | 66281 | 65412 | 2% | | | 115.17 | 117.63 | | | |
| 26.7 | | 14152 | 14504 | 14152 | 14504 | 14328 | 2% | | | 32.51 | 33.24 | | 9% | 128% |
| | | 21337 | 16633 | | 16633 | | | 14950 | 10% | NA | 37.58 | 34.17 | | |
| | | 13209 | 16254 | 13209 | 16254 | 14732 | 15% | | | 30.52 | 36.82 | | | |
| 4.97 | | 3503 | 3035 | 3503 | 3035 | 3269 | 10% | | | 7.04 | 5.72 | | | |
| | | 2372 | 3535 | 2372 | 3535 | 2954 | 28% | 3168 | 16% | 3.83 | 7.13 | 6.10 | 23% | 123% |
| | | 3690 | 2871 | 3690 | 2871 | 3281 | 18% | | | 7.37 | 5.25 | | | |

**Table 26: Lipemic Samples (3000mg/dL)**

| Reported Value [ng/ml] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | %Recovery |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 275 | 161575 | 177002 | 161575 | 177002 | 169289 | 6% | | | 240.44 | 259.18 | | | |
| | 187034 | 204556 | 187034 | 204556 | 195795 | 6% | 164430 | 19% | 271.28 | 292.32 | 243.92 | 16% | 89% |
| | 119751 | 136663 | 119751 | 136663 | 128207 | 9% | | | 188.36 | 209.77 | | | |
| 57.7 | 17826 | 21641 | 17826 | 21641 | 19734 | 14% | | | 39.94 | 47.23 | | | |
| | 18414 | 10725 | 18414 | | | | 20930 | 15% | 41.09 | NA | 45.94 | 13% | 80% |
| | 21328 | 25543 | 21328 | 25543 | 23436 | 13% | | | 46.64 | 54.33 | | | |
| 24.5 | 9067 | 12161 | 9067 | 12161 | 10614 | 21% | | | 21.30 | 28.27 | | | |
| | 13704 | 12094 | 13704 | 12094 | 12899 | 9% | 11757 | 17% | 31.57 | 28.13 | 27.39 | 16% | 112% |
| | 7754 | 7531 | | | | | | | NA | NA | | | |
| 4.45 | 2090 | 2117 | 2090 | 2117 | 2104 | 1% | | | 3.03 | 3.10 | | | |
| | 2646 | 2788 | 2646 | 2788 | 2717 | 4% | 2471 | 14% | 4.61 | 5.02 | 4.11 | 24% | 92% |
| | 3363 | 2716 | | 2716 | | | | | NA | 4.81 | | | |

## 12 CROSSREACTIVITY

Information about cross-reacting analytes from predicate method insert.

43

Confidential
THPFM0005699459

**ER-14667**

| theranos | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

12.1 The analysis in the report will contain the following elements:

12.1.1 A statistical summary table showing the mean, and CV of each concentration level

12.1.2 Theranos calculated concentration (all samples should be "OORL")

12.1.3 % cross-reactivity where applicable

The Theranos Prolactin assay does not show any cross reactivity with FSH, Human Placental Lactogen (hPL), and LH. There was some cross relativity at very high level of TSH (50mIU/ml), but no cross reactivity at lower levels of TSH (25 and 10mIU/ml).

**Table 27: Cross-reactive Samples**

| Sample ID | Reported Value [mIU/ml] | All Tips | | Dark Exclusion | | Intra-Cart. | | Inter-Cart. | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| FSH (mIU/ml) | 300 | 609 | 625 | 609 | 625 | 617 | 2% | | | OORL | OORL | | | |
| | | 1962 | 1038 | | | | | 636 | 3% | NA | NA | OORL | OORL | OORL |
| | | 642 | 645 | 642 | 645 | 644 | 0% | | | OORL | OORL | | | |
| HCG (mIU/ml) | 500 | 489 | 507 | 489 | 507 | 498 | 3% | | | OORL | OORL | | | |
| | | 697 | 542 | 697 | 542 | 620 | 18% | 578 | 15% | OORL | OORL | OORL | OORL | OORL |
| | | 617 | 1038 | 617 | | | | | | OORL | NA | | | |
| hPL (ug/ml) | 200 | 1163 | 1534 | 1163 | 1534 | 1349 | 19% | | | OORL | 1.51 | | | |
| | | 1203 | 1365 | 1203 | 1365 | 1284 | 9% | 1256 | 13% | OORL | 1.08 | OORL | OORL | OORL |
| | | 1184 | 1085 | 1184 | 1085 | 1135 | 6% | | | OORL | OORL | | | |
| LH (ng/ml) | 40 | 2311 | 690 | | 690 | | | | | NA | OORL | | | |
| | | 807 | 686 | 807 | 686 | 747 | 11% | 685 | 13% | OORL | OORL | OORL | OORL | OORL |
| | | 682 | 560 | 682 | 560 | 621 | 14% | | | OORL | OORL | | | |
| TSH (mIU/ml) | 50 | 1503 | 1769 | 1503 | 1769 | 1636 | 11% | | | 1.43 | 2.13 | | | |
| | | 1155 | 1142 | 1155 | 1142 | 1149 | 1% | 1553 | 22% | OORL | OORL | 1.56 | 33% | 3% |
| | | 1784 | 1962 | 1784 | 1962 | 1873 | 7% | | | 2.18 | 2.67 | | | |
| TSH (mIU/ml) | 25 | 970 | 922 | 970 | 922 | 946 | 4% | | | OORL | OORL | | | |
| | | 1183 | 1431 | 1183 | 1431 | 1307 | 13% | 1244 | 21% | OORL | 1.24 | OORL | OORL | OORL |
| | | 1481 | 1475 | 1481 | 1475 | 1478 | 0% | | | 1.37 | 1.36 | | | |
| TSH (mIU/ml) | 10 | 1333 | 1186 | 1333 | 1186 | 1260 | 8% | | | OORL | OORL | | | |
| | | 1633 | 1461 | | 1461 | | | 1285 | 9% | NA | 1.32 | OORL | OORL | OORL |
| | | 1170 | 1277 | 1170 | 1277 | 1224 | 6% | | | OORL | OORL | | | |

44

Confidential

| **theranos** | **Prolactin Report** | Document Number: CL-RPT-131222 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 13 SAMPLE STABILITY

The stability of analyte (stored in screw cap cyro vials) at 4C and room temperature were tested to mimic the conditions that clinical samples may be stored and handled. Samples were transferred from -80C to either room temperature or 4C at the 0hr time point, and stored at those temperatures for the remainder of testing. Overall the analyte stability data indicate that the samples can be processed up to 72h if stored at 4 degrees and room temperature.

**Table 28: Analyte Stability Summary**

| Level | 4C | | | | | | Room Temperature | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr |
| 637 | 492.96 | 561.59 | 450.52 | 638.06 | 585.27 | 525.42 | 597.21 | 611.15 | 558.32 | 458.41 | 668.08 | 532.45 |
| 70.4 | 70.71 | 82.86 | 63.63 | 74.47 | 58.86 | 70.71 | 65.13 | 57.93 | 59.84 | 72.29 | 63.24 | 57.36 |
| 0 | 1.65 | OORL | OORL | 1.23 | OORL | OORL | 1.18 | OORL | 3.61 | 1.03 | OORL | 1.41 |

**Figure 11: Analyte Stability at 4C**



45

Confidential

THPFM0005699461

**ER-14669**

| **theran⊙s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |

**Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Figure 12: Analyte Stability at Room Temperature**



46

Confidential

THPFM0005699462

**ER-14670**

| **theran⊚s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | Validation Document | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 14 Reagent Stability

Theranos System reagents are stable up to 7 weeks at 4C

**Figure 13: Capture Antibody Stability at Room temperature and 4C**



**Figure 14: Detection Antibody Stability at Room temperature and 4C**



47

Confidential

THPFM0005699463

**ER-14671**

| **theran⊙s** | **Prolactin Report** | Document Number: CL-RPT-131222 |
| | | Revision: A |
| | **Validation Document** | Effective Date: 9/9/14 |
| **Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 15 REFERENCES

15.1 Code of Federal Regulations, Title 42, Chapter IV, Subchapter G, Part 493, Subpart K, Sections 493.1217, 493.1253, and 493.1255.

15.2 DeSilva B, Smith W, Weiner R, et al. Recommendations for the bioanalytical method validation of ligand-binding assays to support pharmacokinetic assessments of macromolecules. Pharmaceutical Res. 2003; 20:1885-1900.

15.3 Guidance for Industry: bioanalytical method validation. U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, 2001.

15.4 R (version 2.13.1). The R Foundation for Statistical Computing, 07/08/2011.

15.5 StatisPro (version 1.13.00). Clinical and Laboratory and Standards Institute, Wayne, PA. 07/14/2011.

15.6 Dexter-Immunoassay (version 1.0), Theranos, Inc., 2009.

15.7 EP10-A3, Preliminary Evaluation of Quantitative Clinical Laboratory Measurement Procedures; Approved Guideline—Third Edition, 2006, Clinical and Laboratory Standards Institute, Wayne, PA.

15.8 EP15-A2, User Verification of Performance for Precision and Trueness; Approved Guideline—Second Edition. 2005, Clinical and Laboratory Standards Institute, Wayne, PA.

15.9 EP09-A2-IR, Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline—Second Edition (Interim Revision), 2010, Clinical and Laboratory Standards Institute, Wayne, PA.

15.10 EP05-A2, Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

15.11 EP06-A, Evaluation of the Linearity of Quantitative Measurement Procedures: A Statistical Approach; Approved Guideline, 2003, Clinical and Laboratory Standards Institute, Wayne, PA.

15.12 EP7-A2, Interference Testing in Clinical Chemistry; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

48

THPFM0005699464

**ER-14672**

**DX 09368**

| theran⊙s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Author(s):**

| Signature: _Michelle Jn_ | Date: 30 Sep 2013 |
| Name: Michelle Johnson | Title: Immunoassay Research Associate |

**Reviewer(s):**

| Signature: _Sharada Sivaraman_ | Date: 9/25/2013 |
| Name: Sharada Sivaraman, Ph.D. | Title: Immunoassay Team Leader |

| Signature: | Date: 9/25/2013 |
| Name: Daniel Young, Ph.D. | Title: Vice President |

**Approver(s):**

| Signature: _Azam mp._ | Date: 9/30/2013 |
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

9/19/15

Sunil S. Dhawan M.D.

1

Confidential

THPFM0005699598

**ER-14673**

| **theranos** | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

**Table of Content**

LIST OF TABLES ............................................................................... 3
LIST OF FIGURES.............................................................................. 4
1    ASSAY BACKGROUND ............................................................ 5
2    REGULATION AND GUIDANCE................................................ 5
3    CALIBRATION ........................................................................ 6
4    REFERENCE RANGE ............................................................. 15
5    PRECISION ........................................................................... 17
6    ACCURACY/COMPARABILITY .............................................. 20
7    DILUTION LINEARITY........................................................... 29
8    BLOOD COLLECTION DEVICE (BCD) COMPARISON ............. 31
9    ANTICOAGULANT COMPARISON .......................................... 36
10   ANALYTICAL SENSITIVITY .................................................. 42
11   INTERFERENCE .................................................................... 46
12   CROSSREACTIVITY .............................................................. 48
13   SAMPLE STABILITY............................................................. 49
14   REAGENT STABILITY ........................................................... 50
15   REFERENCES ....................................................................... 51

2

**ER-14674**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** |

### List of Tables

Table 1: Calibration 1 Complete Data (Edison 3.0) .................................................................. 7
Table 2: Calibration 1 Summary Calculated Concentration ....................................................... 8
Table 3: Calibration 2 Complete Data (Edison 3.0) .................................................................. 9
Table 4: Calibration 2 Summary Calculated Concentration ....................................................... 10
Table 5: Calibration 3 All Data (Edison 3.0) ........................................................................... 11
Table 6: Calibration 3 Summary Calculated Concentration ....................................................... 12
Table 7: Calibration 4 All Data (Edison 3.5) ........................................................................... 13
Table 8: Calibration 3 Summary and Qualification (Edison 3.5) ............................................... 14
Table 9: Normal Patient Samples ........................................................................................... 15
Table 10: Reference Range summary ...................................................................................... 17
Table 11: Precision Summary ................................................................................................. 19
Table 12: Clinical Correlation Historical Data ......................................................................... 21
Table 13: Clinical Sample Predicate Method Correlation Summary ........................................... 21
Table 14: Bias Correction ....................................................................................................... 23
Table 15: Method Comparison Summary ................................................................................. 26
Table 16: Comparability CLSI guideline EP09-A2-IR section 7 ............................................... 28
Table 17: Ordinary Linear Fit CLSI guideline EP09-A2-IR section 5.1 ..................................... 29
Table 18: Dilution Linearity ................................................................................................... 30
Table 19: Dilution Linearity Summary .................................................................................... 30
Table 20: Venous v. Fingerstick ............................................................................................. 32
Table 21: Blood Collection Device Comparison Summary ........................................................ 35
Table 22: EDTA Plasma ......................................................................................................... 36
Table 23: Li. Heparin Plasma ................................................................................................. 37
Table 24: Serum ..................................................................................................................... 39
Table 25: EDTA v. Li Heparin v. Serum ................................................................................ 40
Table 26: LLOQ and 1/2LLOQ Preliminary Testing .............................................................. 43
Table 27: Blank and Lowest Detectable Sensitivity ................................................................ 44
Table 28: Interfering Substances ............................................................................................ 46
Table 29: Cross-reactive Samples .......................................................................................... 48
Table 30: Sample Stability Summary ...................................................................................... 49

3

**ER-14675**

| **theran⊚s** | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

### List of Figures

Figure 1: Nominal v. Reported Concentration ................................................................. 8
Figure 2: Nominal v. Reported Concentration ................................................................. 10
Figure 3: Nominal v. Reported Concentration ................................................................. 12
Figure 4: Edison 3.5 v Nominal and Edison 3.0 results.................................................... 14
Figure 5: Level 1 % from the Mean................................................................................. 18
Figure 6: Level 2 % from the Mean................................................................................. 18
Figure 7: Level 3 % from the Mean................................................................................. 19
Figure 8: Theranos system v. Predicate Method Result ................................................... 25
Figure 9: Theranos-Corrected v. Predicate Method ........................................................ 26
Figure 10: Scatter Plot CLSI guideline EP09-A2-IR section 4.2 ...................................... 27
Figure 11: Difference Plot CLSI guideline EP09-A2-IR section 4.2 ................................. 28
Figure 12: Dilution Linearity ......................................................................................... 31
Figure 13: Theranos Results EDTA Plasma v Li Heparin Plasma ................................... 41
Figure 14: Theranos Results EDTA Plasma v Serum ..................................................... 41
Figure 15: Theranos Results Li Heparin Plasma v Serum ............................................... 42
Figure 16: 4C Sample Stability....................................................................................... 49
Figure 17: Room Temperature Sample Stability.............................................................. 50
Figure 18: Reagent Stability at 4C 2 Weeks ................................................................... 50

4

| **theranos** | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 1    ASSAY BACKGROUND

### 1.1    Theranos System Specification

Thyroid Stimulating Hormone (TSH) is a glycoprotein hormone which stimulates the thyroid to produce thyroxine (T4) and thriiodothyronine (T3) to stimulate metabolism. TSH structure consists of an alpha and beta subunit. The alpha subunit shares homology with FSH, LH and hCG. There is some homology in the beta subunits. TSH activates the thyroid gland to stimulate production and release of thyroxine (T4) and triiodothyronine (T3).

Diagnostic testing for TSH is usually part of a panel to test thyroid function. This information can be used to determine the causes of hypothyroidism (underactive) or hyperthyroidism (overactive), and also track treatment of both conditions. The normal range of TSH in adults is 0.3-5uIU/mL and in children, 0.4-19uIU/mL. Levels of TSH below 0.4uIU/mL are consistent with hyperthyroidism, and levels above 5uIU/mL are consistent with hypothyroidism, however standard medical practice relies on confirmation of abnormal TSH results using additional thyroid tests such as free T4, total T4 and total T3, and should be interpreted in the appropriate clinical context.

### 1.2    Theranos TSH Assay Specifications

This assay is designed to detect human TSH in human plasma and serum. The assay has a reportable range of 0.1 to 50 uIU/mL, and uses the WHO Third International Standard (NIBSC 81/565) as a reference material. The ULOQ is 50 uIU/mL and LLOQ is 0.1 uIU/mL. The reference interval measured by the assay is 0.4-4 uIU/ml.

### 1.3    Reference Assay

The IMMULITE 2000 Third Generation TSH assay was used as a predicate method. EDTA plasma is not an acceptable sample type for testing on this platform. The assay reportable range is 0.04uIU/mL to 75uIU/mL. The presence of bilirubin (200mg/L), packed red blood cells (30uL/mL), and triglycerides (5000mg/dL) has no effect on the assay precision.

## 2    REGULATION AND GUIDANCE

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications."and outlined in CLSI guideline C28A3.

5

**ER-14677**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 2   CALIBRATION

2.1.1   Acceptance criteria: For each run, a minimum of 75% of the back-calculated mean values of the total number of calibration standards in the calibration range should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal values and a minimum of six unique standard concentrations must be within the assay range.

2.1.2   Unless otherwise stated, each level was tested in replicates of 3.

2.1.3   A point is considered to be "dark count" if it results in less than 150 RLU.  All dark count tips are highlighted in red and are excluded from mean and recovery calculations.



Confidential

THPFM0005699603

**ER-14678**

| theranos | TSH ELISA Assay Report | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 1: Calibration 1 Complete Data (Edison 3.0)

This calibration set was used to calculate the concentrations in the Reference Range (3), Comparability (4), Linearity (5), and Anticoagulant (7) experiments. Calibrator 1 and Calibrator 9 were confirmed with a second set of 3 replicates for higher precision at the LLOQ and ULOQ.

| Nominal Value [uIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
| **50.00** | 200121 | 192135 | 200121 | 192135 | 196128 | 3% | 197580 | 18% | OORH | 56.52 | OORH | OORH |
| | 227963 | 246101 | 227963 | 246101 | 237032 | 5% | | | OORH | OORH | | |
| | 144630 | 174532 | 144630 | 174532 | 159581 | 13% | | | 38.05 | 49.18 | | |
| **50.00** | 244571 | 240814 | 244571 | 240814 | 242693 | 1% | 227052 | 10% | OORH | OORH | OORH | OORH |
| | 212201 | 246728 | 212201 | 246728 | 229465 | 11% | | | OORH | OORH | | |
| | 185753 | 232245 | 185753 | 232245 | 208999 | 16% | | | 53.78 | OORH | | |
| **25.00** | 94065 | 114457 | 94065 | 114457 | 104261 | 14% | 94621 | 13% | 22.44 | 28.30 | 22.59 | 16% |
| | 92510 | 102698 | 92510 | 102698 | 97604 | 7% | | | 22.01 | 24.85 | | |
| | 84516 | 79482 | 84516 | 79482 | 81999 | 4% | | | 19.86 | 18.55 | | |
| **10.00** | 41902 | 40473 | 41902 | 40473 | 41188 | 2% | 40150 | 6% | 9.52 | 9.20 | 9.13 | 6% |
| | 38587 | 42889 | 38587 | 42889 | 40738 | 7% | | | 8.78 | 9.74 | | |
| | 29797 | 36900 | | 36900 | 36900 | | | | | 8.40 | | |
| **5.00** | 27043 | 24855 | 27043 | 24855 | 25949 | 6% | 23083 | 14% | 6.23 | 5.75 | 5.36 | 13% |
| | 20700 | 18949 | 20700 | 18949 | 19825 | 6% | | | 4.84 | 4.46 | | |
| | 23870 | 2 | 23870 | DARK | 23870 | | | | 5.53 | | | |
| **2.50** | 11560 | 10223 | 11560 | 10223 | 10892 | 9% | 10167 | 12% | 2.81 | 2.50 | 2.49 | 11% |
| | 10619 | 10050 | 10619 | 10050 | 10333 | 4% | | | 2.59 | 2.46 | | |
| | 7956 | 10595 | 7956 | 10595 | 9276 | 20% | | | 1.97 | 2.59 | | |
| **1.00** | 4402 | 5257 | 4402 | 5257 | 4830 | 13% | 4739 | 17% | 1.10 | 1.32 | 1.19 | 18% |
| | 3240 | 5109 | 3240 | 5109 | 4175 | 32% | | | 0.80 | 1.28 | | |
| | 5405 | 5023 | 5405 | 5023 | 5214 | 5% | | | 1.36 | 1.26 | | |
| **0.50** | 1755 | 2460 | 1755 | 2460 | 2108 | 24% | 2604 | 20% | 0.39 | 0.59 | 0.63 | 23% |
| | 3224 | 3072 | 3224 | 3072 | 3148 | 3% | | | 0.80 | 0.75 | | |
| | 2646 | 2466 | 2646 | 2466 | 2556 | 5% | | | 0.64 | 0.59 | | |
| **0.25** | 1526 | 1525 | 1526 | 1525 | 1526 | 0% | 1349 | 18% | 0.33 | 0.33 | 0.28 | 25% |
| | 979 | 1358 | 979 | 1358 | 1169 | 23% | | | 0.17 | 0.28 | | |
| | 1138 | 1567 | 1138 | 1567 | 1353 | 22% | | | 0.22 | 0.34 | | |
| **0.10** | 656 | 8 | 656 | DARK | 656 | | 696 | 7% | 0.08 | | 0.09 | 13% |
| | 686 | 746 | 686 | 746 | 716 | 6% | | | 0.09 | 0.11 | | |
| | Data Lost | | | | | | | | | | | |
| **0.10** | 626 | 611 | 626 | 611 | 619 | 2% | 793 | 21% | OORL | OORL | 0.12 | 30% |
| | 733 | 849 | 733 | 849 | 791 | 10% | | | 0.10 | 0.13 | | |
| | 903 | 1036 | 903 | 1036 | 970 | 10% | | | 0.15 | 0.19 | | |
| **0.00** | 273 | 231 | 273 | 231 | 252 | 12% | 241 | 26% | OORL | OORL | OORL | OORL |
| | 192 | 154 | 192 | 154 | 173 | 16% | | | OORL | OORL | | |
| | 329 | 267 | 329 | 267 | 298 | 15% | | | OORL | OORL | | |

7

**ER-14679**

| theran**o**s | **TSH ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 2: Calibration 1 Summary Calculated Concentration

Any individual points that are considered "Dark Counts" were excluded and the mean concentrations at each level were calculated. After the exclusion of all "dark count" data points, the %Recovery is within the acceptable range for all Calibrator Levels.

| Calibrator Level | Nominal Value [uIU/mL] | Theranos Result [uIU/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Calibrator 1 | 50.00 | OORH | OORH | OORH |
| Calibrator 2 | 25.00 | 22.59 | 16% | 90% |
| Calibrator 3 | 10.00 | 9.13 | 6% | 91% |
| Calibrator 4 | 5.00 | 5.36 | 13% | 107% |
| Calibrator 5 | 2.50 | 2.49 | 43% | 100% |
| Calibrator 6 | 1.00 | 1.19 | 18% | 119% |
| Calibrator 7 | 0.50 | 0.63 | 23% | 126% |
| Calibrator 8 | 0.25 | 0.28 | 25% | 110% |
| Calibrator 9 | 0.10 | 0.11 | 19% | 109% |
| Calibrator 10 | 0.00 | OORL | OORL | OORL |

### Figure 1: Nominal v. Reported Concentration

This data shows the dark count excluded mean concentration calculations. The 50uIU/mL level is excluded because it is outside of the assay range.



**Nominal v. Theranos Result (uIU/mL)**

$y = 0.8957x + 0.1842$
$R^2 = 0.9983$

♦ Mean Values with point exclusions

8

Confidential
THPFM0005699605

**ER-14680**

| theran⦿s | **TSH ELISA Assay Report** | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** |
|---|

### Table 3: Calibration 2 Complete Data (Edison 3.0)

This calibration set was used to calculate the concentrations in the Blood Collection Device Comparison (6) experiments. Calibrators 9 and 10 were re-tested in replicates of 3 for confirmation.

| Nominal Value [uIU/mL] | All Tips | | Dark Exclusion | | | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 50.00 | 228723 | 227658 | 228723 | 227658 | 228191 | 0% | | | 208782 | 10% | 55.63 | 55.32 | 49.95 | 11% |
| | 211073 | 217373 | 211073 | 217373 | 214223 | 2% | | | | | 50.39 | 52.37 | | |
| | 188849 | 179017 | 188849 | 179017 | 183933 | 4% | | | | | 44.44 | 41.79 | | |
| 25.00 | 110805 | 68531 | 110805 | | 110805 | | | | 111753 | 3% | 24.41 | | 24.64 | 5% |
| | 108448 | 118559 | 108448 | 118559 | 113504 | 6% | | | | | 23.84 | 26.30 | | |
| | 109198 | 139 | 109198 | DARK | 109198 | | | | | | 24.02 | | | |
| 10.00 | 50106 | 53073 | 50106 | 53073 | 51590 | 4% | | | 53251 | 11% | 10.41 | 11.06 | 10.66 | 12% |
| | 44469 | 45196 | 44469 | 45196 | 44833 | 1% | | | | | 9.17 | 9.33 | | |
| | 58566 | 56095 | 58566 | 56095 | 57331 | 3% | | | | | 12.28 | 11.73 | | |
| 5.00 | 21473 | 22821 | 21473 | 22821 | 22147 | 4% | | | 23430 | 6% | 4.28 | 4.56 | 4.69 | 6% |
| | 24340 | 24160 | 24340 | 24160 | 24250 | 1% | | | | | 4.88 | 4.84 | | |
| | 22769 | 25019 | 22769 | 25019 | 23894 | 7% | | | | | 4.55 | 5.02 | | |
| 2.50 | 12906 | 14798 | 12906 | 14798 | 13852 | 10% | | | 13012 | 10% | 2.52 | 2.90 | 2.54 | 10% |
| | 6 | 50 | DARK | DARK | | | | | | | | | | |
| | 11818 | 12604 | 11818 | 12604 | 12211 | 5% | | | | | 2.30 | 2.46 | | |
| 1.00 | 4175 | 4356 | 4175 | 4356 | 4266 | 3% | | | 5075 | 13% | 0.77 | 0.80 | 0.95 | 14% |
| | 5683 | 5747 | 5683 | 5747 | 5715 | 1% | | | | | 1.07 | 1.08 | | |
| | 5116 | 5370 | 5116 | 5370 | 5243 | 3% | | | | | 0.95 | 1.00 | | |
| 0.50 | 2547 | 2 | 2547 | DARK | 2547 | | | | 2600 | 9% | 0.45 | | 0.46 | 10% |
| | 2852 | 2825 | 2852 | 2825 | 2839 | 1% | | | | | 0.51 | 0.51 | | |
| | 2514 | 2264 | 2514 | 2264 | 2389 | 7% | | | | | 0.45 | 0.40 | | |
| 0.25 | 2044 | 1563 | | 1563 | 1563 | | | | 1506 | 13% | OORL | 0.26 | 0.25 | 15% |
| | 1220 | 1412 | 1220 | 1412 | 1316 | 10% | | | | | 0.20 | 0.23 | | |
| | 1730 | 1607 | 1730 | 1607 | 1669 | 5% | | | | | 0.29 | 0.27 | | |
| 0.10 | 860 | 923 | 860 | 923 | 892 | 5% | | | 672 | 27% | 0.13 | 0.14 | 0.09 | 31% |
| | 657 | 609 | 657 | 609 | 633 | 5% | | | | | 0.09 | 0.08 | | |
| | 485 | 497 | 485 | 497 | 491 | 2% | | | | | OORL | OORL | | |
| 0.10 | 1081 | 802 | 1081 | 802 | 942 | 21% | | | 867 | 21% | 0.17 | 0.12 | 0.13 | 27% |
| | 1040 | 955 | 1040 | 955 | 998 | 6% | | | | | 0.16 | 0.15 | | |
| | 675 | 646 | 675 | 646 | 661 | 3% | | | | | 0.09 | 0.09 | | |
| 0.00 | 189 | 200 | 189 | 200 | 195 | 4% | | | 203 | 17% | OORL | OORL | OORL | OORL |
| | 194 | 262 | 194 | 262 | 228 | 21% | | | | | OORL | OORL | | |
| | 170 | 66 | 170 | DARK | 170 | | | | | | OORL | | | |
| | 201 | 155 | 201 | 155 | 178 | 18% | | | 205 | 24% | OORL | OORL | OORL | OORL |
| | 272 | 192 | 272 | 192 | 232 | 24% | | | | | OORL | OORL | | |
| | 5 | 47 | DARK | DARK | | | | | | | | | | |

9

**ER-14681**

| theran⊚s | TSH ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 4: Calibration 2 Summary Calculated Concentration

Any individual points that are considered "Dark Counts" were excluded and the mean concentrations at each level were calculated. After the exclusion of all "dark count" data points, the %Recovery is within the acceptable range.

| Calibrator Level | Nominal Value [uIU/mL] | Theranos Result [uIU/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Calibrator 1 | 50.00 | 49.95 | 11% | 100% |
| Calibrator 2 | 25.00 | 24.64 | 8% | 99% |
| Calibrator 3 | 10.00 | 10.66 | 12% | 107% |
| Calibrator 4 | 5.00 | 4.69 | 6% | 94% |
| Calibrator 5 | 2.50 | 2.54 | 10% | 102% |
| Calibrator 6 | 1.00 | 0.95 | 14% | 95% |
| Calibrator 7 | 0.50 | 0.46 | 10% | 92% |
| Calibrator 8 | 0.25 | 0.25 | 15% | 101% |
| Calibrator 9 | 0.10 | 0.11 | 26% | 112% |
| Calibrator 10 | 0.00 | OORL | OORL | OORL |

### Figure 2: Nominal v. Reported Concentration

This data shows the dark count excluded mean concentration calculations.



**Nominal v. Theranos Calculated Concentration (uIU/mL)**

$y = 0.9839x - 0.0647$
$R^2 = 0.9976$

10

Confidential

THPFM0005699607

**ER-14682**

| theranos | TSH ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 5: Calibration 3 All Data (Edison 3.0)

This calibration set was used to calculate the concentrations in Analytical Sensitivity (8) Interference (9) and Cross-reactivity (10) experiments.

| Nominal Value [uIU/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip L | Tip 2 | Mean | %CV |
| 50.00 | 139815 | 156819 | 139815 | 156819 | 148317 | 8% | 189710 | 19% | 38.43 | 32.73 | 41.92 | 26% |
| | 225762 | 185267 | 225762 | 185267 | 205515 | 14% | | | 53.69 | 40.61 | | |
| | 231986 | 198608 | 231986 | 198608 | 215297 | 11% | | | 55.82 | 44.63 | | |
| 25.00 | 97121 | 129433 | 97121 | 129433 | 113277 | 20% | 128551 | 19% | 18.68 | 25.93 | 25.72 | 23% |
| | 105730 | 127043 | 105730 | 127043 | 116387 | 13% | | | 20.54 | 25.36 | | |
| | 152051 | 159929 | 152051 | 159929 | 155990 | 4% | | | 31.50 | 33.55 | | |
| 10.00 | 59424 | 57801 | 59424 | 57801 | 58613 | 2% | 55623 | 9% | 11.08 | 10.77 | 10.35 | 9% |
| | 60885 | 50778 | 60885 | 50778 | 55832 | 13% | | | 11.36 | 9.43 | | |
| | 56535 | 48315 | 56535 | 48315 | 52425 | 11% | | | 10.52 | 8.97 | | |
| 5.00 | 25245 | 24623 | 25245 | 24623 | 24934 | 2% | 26938 | 12% | 4.71 | 4.60 | 5.02 | 12% |
| | 25190 | 25848 | 25190 | 25848 | 25519 | 2% | | | 4.70 | 4.82 | | |
| | 33221 | 27501 | 33221 | 27501 | 30361 | 13% | | | 6.17 | 5.13 | | |
| 2.50 | 15554 | 16689 | 15554 | 16689 | 16122 | 5% | 13704 | 20% | 2.95 | 3.15 | 2.61 | 19% |
| | 7732 | 11551 | | 11551 | 11551 | | | | | 2.21 | | |
| | 10280 | 14447 | 10280 | 14447 | 12364 | 24% | | | 1.98 | 2.74 | | |
| 1.00 | 6199 | 6110 | 6199 | 6110 | 6155 | 1% | 5496 | 12% | 1.21 | 1.19 | 1.08 | 12% |
| | 3681 | 5370 | | 5370 | 5370 | | | | | 1.05 | | |
| | 4554 | 5248 | 4554 | 5248 | 4901 | 10% | | | 0.89 | 1.03 | | |
| 0.50 | 1862 | 2555 | 1862 | 2555 | 2209 | 22% | 2290 | 17% | 0.36 | 0.50 | 0.44 | 17% |
| | 2090 | 2453 | 2090 | 2453 | 2272 | 11% | | | 0.40 | 0.48 | | |
| | 2823 | 1958 | 2823 | 1958 | 2391 | 26% | | | 0.55 | 0.38 | | |
| 0.25 | 1959 | 2048 | 1959 | 2048 | 2004 | 3% | 1554 | 25% | 0.38 | 0.39 | 0.29 | 28% |
| | 1517 | 1374 | 1517 | 1374 | 1446 | 7% | | | 0.28 | 0.25 | | |
| | 1027 | 1397 | 1027 | 1397 | 1212 | 22% | | | 0.18 | 0.26 | | |
| 0.10 | 393 | 805 | 393 | 805 | 599 | 49% | 660 | 22% | OORL | 0.13 | 0.10 | 18% |
| | 749 | 697 | 749 | 697 | 723 | 5% | | | 0.12 | 0.11 | | |
| | 720 | 597 | 720 | 597 | 659 | 13% | | | 0.11 | 0.08 | | |
| 0.00 | 244 | 356 | 244 | 356 | 300 | 26% | 265 | 27% | OORL | OORL | OORL | OORL |
| | 273 | 224 | 273 | 224 | 249 | 14% | | | OORL | OORL | | |
| | 159 | 333 | 159 | 333 | 246 | 50% | | | OORL | OORL | | |

11

Confidential

THPFM0005699608

| theran⊚s | TSH ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 6: Calibration 3 Summary Calculated Concentration

| Calibrator Level | Nominal Value [uIU/mL] | Theranos Result [uIU/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Calibrator 1 | 50.00 | 41.92 | 26% | 84% |
| Calibrator 2 | 25.00 | 25.72 | 23% | 103% |
| Calibrator 3 | 10.00 | 10.35 | 9% | 103% |
| Calibrator 4 | 5.00 | 5.02 | 12% | 100% |
| Calibrator 5 | 2.50 | 2.61 | 19% | 104% |
| Calibrator 6 | 1.00 | 1.08 | 12% | 108% |
| Calibrator 7 | 0.50 | 0.44 | 17% | 89% |
| Calibrator 8 | 0.25 | 0.29 | 28% | 117% |
| Calibrator 9 | 0.10 | 0.10 | 18% | 97% |
| Calibrator 10 | 0.00 | OORL | OORL | OORL |

### Figure 3: Nominal v. Reported Concentration



**Nominal v Theranos Concentration**

$y = 0.8665x + 0.5529$
$R^2 = 0.9896$

*(X-axis: Nominal Value (uIU/mL); Y-axis: Theranos Concentration (uIU/mL))*

12

Confidential

THPFM0005699609

**ER-14684**

| | TSH ELISA Assay Report | | Document Number: |
|---|---|---|---|
| **theran⌀s** | | | Revision: A |
| | Validation Document | | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 7: Calibration 4 All Data (Edison 3.5)

This calibration was performed on the Edison 3.5 and qualified against the Calibration 2 Data. All precision data was analyzed using this Calibration set.

| Nominal Value [uIU/mL] | All Points Tip1 | All Points Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Concentration Tip1 | Concentration Tip2 | Mean | %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50.00 | 176010 | 172721 | 176010 | 172721 | 174366 | 1% | 145561 | 23% | OORH | OORH | 50.91 | 25% |
|  | 152990 | 163129 | 152990 | 163129 | 158060 | 5% |  |  | 54.35 | OORH |  |  |
|  | 94514 | 114004 | 94514 | 114004 | 104259 | 13% |  |  | 29.95 | 37.46 |  |  |
| 25.00 | 101689 | 89269 | 101689 | 89269 | 95479 | 9% | 80791 | 25% | 32.65 | 28.02 | 24.99 | 25% |
|  | 94734 | 78166 | 94734 | 78166 | 86450 | 14% |  |  | 30.03 | 24.07 |  |  |
|  | 68201 | 52689 | 68201 | 52689 | 60445 | 18% |  |  | 20.65 | 15.56 |  |  |
| 10.00 | 35840 | 44375 | 35840 | 44375 | 40108 | 15% | 33174 | 36% | 10.31 | 12.93 | 8.91 | 37% |
|  | 901 | 817 |  |  |  |  |  |  |  |  |  |  |
|  | 25060 | 19422 | 25060 | 19422 | 22241 | 18% |  |  | 7.10 | 5.46 |  |  |
| 5.00 | 16534 | 17522 | 16534 | 17522 | 17028 | 4% | 17883 | 15% | 4.62 | 4.91 | 5.01 | 15% |
|  | 17716 | 20059 | 17716 | 20059 | 18888 | 9% |  |  | 4.96 | 5.64 |  |  |
|  | 13890 | 21579 | 13890 | 21579 | 17735 | 31% |  |  | 3.87 | 6.08 |  |  |
| 2.50 | 9943 | 10888 | 9943 | 10888 | 10416 | 6% | 9710 | 8% | 2.75 | 3.01 | 2.68 | 9% |
|  | 9885 | 8783 | 9885 | 8783 | 9334 | 8% |  |  | 2.73 | 2.42 |  |  |
|  | 9094 | 2118 | 9094 |  | 9094 |  |  |  | 2.51 |  |  |  |
| 1.00 | 3065 | 2157 | 3065 |  | 3065 |  | 3867 | 20% | 0.81 |  | 1.03 | 21% |
|  | 4234 | 3124 | 4234 | 3124 | 3679 | 21% |  |  | 1.14 | 0.82 |  |  |
|  | 4866 | 4047 | 4866 | 4047 | 4457 | 13% |  |  | 1.31 | 1.08 |  |  |
| 0.50 | 2564 | 2343 | 2564 | 2343 | 2454 | 6% | 2074 | 16% | 0.66 | 0.60 | 0.53 | 17% |
|  | 1930 | 2014 | 1930 | 2014 | 1972 | 3% |  |  | 0.49 | 0.51 |  |  |
|  | 1679 | 1915 | 1679 | 1915 | 1797 | 9% |  |  | 0.41 | 0.48 |  |  |
| 0.25 | 1221 | 1108 | 1221 | 1108 | 1165 | 7% | 1196 | 29% | 0.28 | 0.25 | 0.28 | 35% |
|  | 735 | 962 | 735 | 962 | 849 | 19% |  |  | 0.14 | 0.21 |  |  |
|  | 1479 | 1673 | 1479 | 1673 | 1576 | 9% |  |  | 0.36 | 0.41 |  |  |
| 0.10 | 465 | 429 | 465 | 429 | 447 | 6% | 512 | 15% | OORL | OORL | OORL | OORL |
|  | 577 | 604 | 577 | 604 | 591 | 3% |  |  | 0.10 | 0.11 |  |  |
|  | 565 | 430 | 565 | 430 | 498 | 19% |  |  | 0.10 | 0.10 |  |  |
| 0.00 | 263 | 211 | 263 | 211 | 237 | 16% | 356 | 71% | OORL | OORL | OORL | OORL |
|  | 296 | 868 | 296 | 868 | 582 | 69% |  |  | OORL | 0.18 |  |  |
|  | 256 | 239 | 256 | 239 | 248 | 5% |  |  | OORL | OORL |  |  |

13

Confidential

THPFM0005699610

**ER-14685**

| theran⊚s | TSH ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 8: Calibration 3 Summary and Qualification (Edison 3.5)

| Calibrator Level | Nominal Value [uIU/mL] | Theranos Result [uIU/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Calibrator 1 | 50.00 | 50.91 | 25% | 102% |
| Calibrator 2 | 25.00 | 24.99 | 25% | 100% |
| Calibrator 3 | 10.00 | 8.91 | 37% | 89% |
| Calibrator 4 | 5.00 | 5.01 | 15% | 100% |
| Calibrator 5 | 2.50 | 2.68 | 9% | 107% |
| Calibrator 6 | 1.00 | 1.03 | 21% | 103% |
| Calibrator 7 | 0.50 | 0.53 | 17% | 105% |
| Calibrator 8 | 0.25 | 0.28 | 35% | 111% |
| Calibrator 9 | 0.10 | OORL | OORL | OORL |
| Calibrator 10 | 0.00 | OORL | OORL | OORL |

### Figure 4: Edison 3.5 v Nominal and Edison 3.0 results

Version 3.5 correlates well with both the Nominal values and the Edison 3.0 Results.
Use of the Edison 3.5 is acceptable for precision studies and also further validation testing where necessary.



Confidential

14

THPFM0005699611

**ER-14686**

| theran⊕s | **TSH ELISA Assay Report** | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 4 REFERENCE RANGE

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the interval defined by the manufacturer in the product insert. A measuring interval consists of all numeric values between the lower and upper numeric values for which a method can produce quantitative results suitable for clinical use. The normal range of TSH in adults is 0.4 -4uIU/mL, and all euthyroid donors should have levels within this range.

Of 20 unique samples collected from normal donors, 1 patient had TSH levels outside of the reference range. This sample was confirmed via the predicate method listed in section 1.2. Overall, 95% of the patients tested fell within the reference range, and is acceptable for verification of the reference range. There is poor correlation between the predicate method results and the Theranos results, however all averaged data points were within the TSH reference range. The poor correlation between methods may be due to the EDTA anticoagulant which is not suitable for testing in the predicate method. Calculated concentrations are based on the mean RLU of 3 cartridges tested.

**Table 9: Normal Patient Samples**

| Reported Value (uIU/mL) | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV | |
| 0.934 | 9125 | 9589 | 9125 | 9589 | 9357 | 4% | 9723 | 7% | 2.25 | 2.36 | 2.39 | 7% | 256% |
| | 9579 | 9985 | 9579 | 9985 | 9782 | 3% | | | 2.35 | 2.45 | | | |
| | 9058 | 11002 | 9058 | 11002 | 10030 | 14% | | | 2.23 | 2.68 | | | |
| 0.576 | 6572 | 5741 | 6572 | 5741 | 6157 | 10% | 5195 | 17% | 1.64 | 1.44 | 1.30 | 17% | 226% |
| | 4440 | 5414 | 4440 | 5414 | 4927 | 14% | | | 1.11 | 1.36 | | | |
| | 4239 | 4766 | 4239 | 4766 | 4503 | 8% | | | 1.06 | 1.20 | | | |
| 0.34 | 3719 | 4036 | 3719 | 4036 | 3878 | 6% | 4249 | 18% | 0.93 | 1.01 | 1.06 | 18% | 313% |
| | 3981 | 3386 | 3981 | 3386 | 3684 | 11% | | | 0.99 | 0.84 | | | |
| | 5199 | 5175 | 5199 | 5175 | 5187 | 0% | | | 1.30 | 1.30 | | | |
| OORL | 301 | 348 | 301 | 348 | 325 | 10% | 279 | 15% | OORL | OORL | OORL | OORL | OORL |
| | 252 | 267 | 252 | 267 | 260 | 4% | | | OORL | OORL | | | |
| | 225 | 283 | 225 | 283 | 254 | 16% | | | OORL | OORL | | | |
| 1.89 | 4100 | 20773 | | 20773 | 20773 | | 17972 | 12% | | 4.86 | 4.24 | 11% | 224% |
| | 2181 | 18268 | | 18268 | 18268 | | | | | 4.31 | | | |
| | 16880 | 15966 | 16880 | 15966 | 16423 | 4% | | | 4.00 | 3.80 | | | |
| 0.503 | 3837 | 4211 | 3837 | 4211 | 4024 | 7% | 3943 | 6% | 0.96 | 1.05 | 0.98 | 6% | 196% |

15

**ER-14687**

| theran⊕s | | **TSH ELISA Assay Report** | | Document Number: Revision: A |
|---|---|---|---|---|
| | | Validation Document | | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

| | 5 | 39 | DARK | DARK | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4012 | 3710 | 4012 | 3710 | 3861 | 6% | | | 1.00 | 0.92 | | | |
| | 5636 | 5756 | 5636 | 5756 | 5696 | 1% | | | 1.41 | 1.44 | | | |
| 0.541 | 5600 | 5511 | 5600 | 5511 | 5556 | 1% | 5680 | 3% | 1.40 | 1.38 | 1.42 | 3% | 263% |
| | 5898 | 3 | 5898 | DARK | 5898 | | | | 1.48 | | | | |
| | 5188 | 5493 | 5188 | 5493 | 5341 | 4% | | | 1.30 | 1.38 | | | |
| 0.526 | 4958 | 4786 | 4958 | 4786 | 4872 | 2% | 5060 | 6% | 1.24 | 1.20 | 1.27 | 6% | 241% |
| | 4687 | 5246 | 4687 | 5246 | 4967 | 8% | | | 1.18 | 1.32 | | | |
| | 3699 | 59898 | 3699 | 59898 | 31799 | 125% | | | 0.92 | 15.06 | | | |
| 0.885 | 10806 | 11682 | 10806 | 11682 | 11244 | 6% | 18430 | 112% | 2.64 | 2.84 | 4.34 | 107% | 491% |
| | 12673 | 12673 | 11823 | 12248 | 5% | | | 3.66 | 2.87 | | | | |
| | 5616 | 17 | 5616 | DARK | 5616 | | | | 1.41 | | | | |
| 0.71 | 283 | 6839 | | 6839 | 6839 | 12% | 6760 | 12% | | 1.71 | 1.69 | 11% | 238% |
| | 7310 | 7275 | 7310 | 7275 | 7293 | 0% | | | 1.82 | 1.81 | | | |
| | 9729 | 9136 | 9729 | 9136 | 9433 | 4% | | | 2.39 | 2.25 | | | |
| 0.987 | 8787 | 8916 | 8787 | 8916 | 8852 | 1% | 8870 | 6% | 2.17 | 2.20 | 2.19 | 6% | 222% |
| | 8611 | 8041 | 8611 | 8041 | 8326 | 5% | | | 2.13 | 1.99 | | | |
| | 9722 | 9468 | 9722 | 9468 | 9595 | 2% | | | 2.39 | 2.33 | | | |
| 0.823 | 7962 | 8825 | 7962 | 8825 | 8394 | 7% | 9118 | 8% | 1.98 | 2.18 | 2.25 | 8% | 273% |
| | 1800 | 9615 | | 9615 | 9615 | | | | | 2.36 | | | |
| | 4059 | 4431 | 4059 | 4431 | 4245 | 6% | | | 1.01 | 1.11 | | | |
| 0.448 | 5934 | 5458 | 5934 | 5458 | 5696 | 6% | 4897 | 14% | 1.39 | 1.37 | 1.23 | 14% | 274% |
| | 4522 | 4975 | 4522 | 4975 | 4749 | 7% | | | 1.13 | 1.25 | | | |
| | 4813 | 4895 | 4813 | 4895 | 4854 | 1% | | | 1.21 | 1.23 | | | |
| 0.445 | 5707 | 6450 | 5707 | 6450 | 6079 | 9% | 5246 | 13% | 1.43 | 1.61 | 1.32 | 13% | 296% |
| | 4973 | 4629 | 4973 | 4629 | 4801 | 5% | | | 1.25 | 1.16 | | | |
| | 13645 | 15072 | 13645 | 15072 | 14359 | 7% | | | 3.28 | 3.60 | | | |
| 0.896 | 9752 | 11785 | 9752 | 11785 | 10769 | 13% | 12015 | 16% | 2.39 | 2.86 | 2.91 | 15% | 325% |
| | 11019 | 10817 | 11019 | 10817 | 10918 | 1% | | | 2.69 | 2.64 | | | |
| | 6594 | 6594 | 6321 | 6321 | 6458 | 3% | | | 1.65 | 1.58 | | | |
| 0.626 | 6714 | 5840 | 6714 | 5840 | 6277 | 10% | 6456 | 14% | 1.68 | 1.46 | 1.61 | 14% | 258% |
| | 5285 | 7979 | 5285 | 7979 | 6632 | 29% | | | 1.33 | 1.98 | | | |
| | 4300 | 5025 | 4300 | 5025 | 4663 | 11% | | | 1.08 | 1.26 | | | |
| 0.512 | 1264 | 6334 | | 6334 | 6334 | #DIV/0! | 5149 | 16% | OORL | 1.58 | 1.29 | 16% | 252% |
| | 5573 | 4515 | 5573 | 4515 | 5044 | 15% | | | 1.40 | 1.13 | | | |
| | 7322 | 7704 | 7322 | 7704 | 7513 | 4% | | | 1.82 | 1.91 | | | |
| 0.618 | 6914 | 5183 | 6914 | 5183 | 6049 | 20% | 6268 | 19% | 1.73 | 1.30 | 1.57 | 18% | 254% |
| | 5413 | 5074 | 5413 | 5074 | 5244 | 5% | | | 1.36 | 1.27 | | | |
| | 3972 | 4125 | 3972 | 4125 | 4049 | 3% | | | 0.99 | 1.03 | | | |
| 0.339 | 3241 | 3800 | 3241 | 3800 | 3521 | 11% | 3676 | 10% | 0.80 | 0.95 | 0.91 | 10% | 270% |
| | 3592 | 3324 | 3592 | 3324 | 3458 | 5% | | | 0.89 | 0.82 | | | |
| | 7651 | 7646 | 7651 | 7646 | 7649 | 0% | | | 1.90 | 1.90 | | | |
| 0.655 | 30 | 109 | DARK | DARK | | | 7649 | 0% | | | 1.90 | 0% | 290% |
| | 2 | 23 | DARK | DARK | | | | | | | | | |

16

| theran⊙s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 10: Reference Range summary

| Sample ID | Reported Value [uIU/mL] | Theranos Result [uIU/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Patient 1 | 0.934 | 2.39 | 7% | 256% |
| Patient 2 | 0.576 | 1.30 | 17% | 226% |
| Patient 3 | 0.34 | 1.06 | 18% | 313% |
| Patient 4 | OORL | OORL | OORL | OORL |
| Patient 5 | 1.89 | 4.24 | 11% | 224% |
| Patient 6 | 0.503 | 0.98 | 6% | 196% |
| Patient 7 | 0.541 | 1.42 | 3% | 263% |
| Patient 8 | 0.526 | 1.27 | 6% | 241% |
| Patient 9 | 0.885 | 4.34 | 107% | 491% |
| Patient 10 | 0.71 | 1.69 | 11% | 238% |
| Patient 11 | 0.987 | 2.19 | 6% | 222% |
| Patient 12 | 0.823 | 2.25 | 8% | 273% |
| Patient 13 | 0.448 | 1.23 | 14% | 274% |
| Patient 14 | 0.445 | 1.32 | 13% | 296% |
| Patient 15 | 0.896 | 2.91 | 15% | 325% |
| Patient 16 | 0.626 | 1.61 | 14% | 258% |
| Patient 17 | 0.512 | 1.29 | 16% | 252% |
| Patient 18 | 0.618 | 1.57 | 18% | 254% |
| Patient 19 | 0.339 | 0.91 | 10% | 270% |
| Patient 20 | 0.655 | 1.90 | 0% | 290% |

## 4    PRECISION

The precision of this assay was tested over 5 days in morning and evening shifts.  One run consists of 9 total replicates at each of 3 analyte levels. During each shift 2 runs were performed.  The data shows the precision of the assay on the Theranos System.

4.1    The report will include scatter plots, precision summary tables and conclusions about the performance claim(s) regarding within-run (repeatability), between-day, between-lot and within laboratory precision.

4.2    Acceptance criteria: The %CV of replicates at each concentration of the samples should not be more than 20% (25% at LLOQ and ULOQ) for ELISA assays.

Calculated concentrations in the precision experiment are based on the mean RLU of 3 cartridges tested excluding outliers and dark count tips.  All clinical samples will be analyzed in this manner.

17

THPFM0005699614

**ER-14689**

| **theran⊚s** | **TSH ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 5: Level 1 % from the Mean**



**Figure 6: Level 2 % from the Mean**

Confidential

THPFM0005699615

**ER-14690**

| **theran◉s** | **TSH ELISA Assay Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 7: Level 3 % from the Mean**



The precision data is summarized in the table below:

**Table 11: Precision Summary**

| Level(uIU/mL) | Precision (%) |
|---|---|
| 0.2 | 28 |
| 2 | 18 |
| 20 | 19 |

Confidential

THPFM0005699616

ER-14691

| **theran⊙s** | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** |
| --- |

## 5   ACCURACY/COMPARABILITY

To test the accuracy of the assay on the Theranos System, 103 unique patient samples were screened on the predicate method (Siemens, Immulite) and testing on the Theranos System. Of these samples 51 were within the reference range (0.3-5uIU/mL), 27 were below the reference range, and 25 were higher than the reference range. Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method. Each sample was run in replicate on the predicate, and the average used for comparison to the Theranos method. Some samples were stored before analysis on both methods. If the confidence interval for the predicted bias includes the defined acceptable bias or if the acceptable bias is greater than the higher limit of the confidence interval of the predicted bias, then the data do not show that the bias of the Theranos method is different from the acceptable bias or there is a high probability (97%) that the predicated bias is acceptable, respectively. The acceptable bias at each medical decision level was determined based on the total allowable error (TEa) minus the measured precision at the level closest to that decision level. Total allowable error (TEa) was taken from CLIA proficiency testing criteria for acceptable analytical performance, as printed in the Federal Register February 28, 1992;57(40):7002-186, when available.

Calculated concentrations are based on the average RLU of 3 cartridges excluding outliers and dark count tips.

20

Confidential

**ER-14692**

| theran⊕s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 12: Clinical Correlation Historical Data

During the development process, clinical correlation was performed. This data was retrieved from the ELISA Assay Development documents.

| Sample ID | Reported Value [uIU/mL] | Theranos Result [uIU/mL] | % Recovery |
|---|---|---|---|
| TSH01 | 0.749 | 0.72 | 96% |
| TSH02 | 0.925 | 0.87 | 94% |
| TSH03 | 0.943 | 0.91 | 97% |
| TSH04 | 1.75 | 2.28 | 130% |
| TSH05 | 1.87 | 0.85 | 45% |
| TSH06 | 1.6 | 2.18 | 136% |
| TSH07 | 1.58 | 1.85 | 117% |
| TSH08 | 2.13 | 2.26 | 106% |
| TSH09 | 3.25 | 1.77 | 54% |
| TSH10 | 25.8 | 30.34 | 118% |
| TSH11 | 2.85 | 2.87 | 101% |
| TSH12 | 3.48 | 3.13 | 90% |
| TSH13 | 4.63 | 4.08 | 88% |
| TSH14 | 6.99 | 6.48 | 93% |
| TSH15 | 5.17 | 5.69 | 110% |
| TSH16 | 0.28 | 0.29 | 104% |
| TSH17 | 0.025 | 0.05 | 200% |
| TSH18 | 0.155 | 0.14 | 90% |
| TSH19 | 0.76 | 0.86 | 113% |
| TSH20 | 2.95 | 1.79 | 61% |
| TSH21 | 9.62 | 11.4 | 119% |
| TSH22 | 10.1 | 11.4 | 113% |
| TSH23 | 2.51 | 3.11 | 124% |

### Table 13: Clinical Sample Predicate Method Correlation Summary

| Sample ID | Reported Value [uIU/mL] | Theranos Result [uIU/mL] | % Recovery |
|---|---|---|---|
| N1 | 4.44 | 3.63 | 82% |
| N2 | 5.15 | 3.17 | 62% |
| N3 | 4.14 | 4.44 | 107% |
| N4 | 4.87 | 4.18 | 86% |
| N5 | 3.97 | 0.38 | 9% |
| N6 | 4.79 | 3.60 | 75% |
| N7 | 1.91 | 1.31 | 68% |
| N8 | 2.40 | 2.11 | 88% |
| N9 | 3.07 | 3.19 | 104% |
| N10 | 1.96 | 1.83 | 93% |
| N11 | 4.32 | 3.69 | 85% |
| N12 | 1.17 | 1.25 | 107% |
| N13 | 0.99 | 0.88 | 89% |
| N14 | 3.95 | 3.18 | 81% |
| N15 | 0.90 | 1.00 | 111% |

21

Confidential

THPFM0005699618

**ER-14693**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

### TSH - ELISA Assay Validation Report on Edison 3.X Theranos System

| | | | |
|---|---|---|---|
| N16 | 1.55 | 1.58 | 102% |
| N17 | 3.28 | 2.64 | 80% |
| N18 | 1.45 | 1.67 | 115% |
| N19 | 0.59 | 0.44 | 75% |
| N20 | 2.23 | 1.46 | 66% |
| SM1 | 1.22 | 1.39 | 114% |
| SM2 | 1.15 | 1.06 | 92% |
| SM3 | 2.53 | 2.96 | 117% |
| SM4 | 2.00 | 1.97 | 99% |
| SF1 | 0.86 | 0.94 | 109% |
| SF2 | 2.18 | 2.27 | 104% |
| SF3 | 0.66 | 0.67 | 103% |
| SF4 | 2.98 | 2.98 | 100% |
| SF5 | 1.97 | 1.98 | 100% |
| 1 | 0.49 | 0.60 | 122% |
| 2 | 2.76 | 2.68 | 97% |
| 3 | 1.19 | 1.38 | 116% |
| 4 | 0.89 | 0.94 | 106% |
| 5 | 1.11 | 1.00 | 90% |
| L1 | 0.23 | 0.34 | 146% |
| L2 | 0.26 | 0.25 | 97% |
| L3 | 0.05 | OORL | OORL |
| L4 | 0.02 | OORL | OORL |
| L5 | 0.04 | 0.19 | 500% |
| L6 | 0.17 | 0.18 | 107% |
| L7 | 0.29 | 0.30 | 101% |
| L8 | 0.10 | 0.09 | 94% |
| L9 | 0.18 | 0.20 | 112% |
| L10 | 0.13 | 0.14 | 102% |
| L11 | 0.31 | 0.28 | 89% |
| L12 | 3.52 | 3.68 | 105% |
| L13 | 3.31 | 3.86 | 117% |
| L14 | 0.24 | 0.45 | 190% |
| L15 | 0.06 | OORL | OORL |
| L16 | 0.06 | OORL | OORL |
| L17 | 0.20 | 0.31 | 159% |
| L18 | 0.15 | 0.25 | 171% |
| L19 | 0.31 | 0.42 | 137% |
| L20 | 0.30 | 0.32 | 109% |
| L21 | 0.03 | OORL | OORL |
| L22 | 0.01 | OORL | OORL |
| L23 | 0.13 | 0.11 | 85% |
| L24 | 0.19 | 0.38 | 199% |
| L25 | 0.36 | 0.41 | 116% |
| L26 | 0.05 | 0.23 | 486% |
| I11 | 33.30 | 37.65 | 113% |
| H2 | 35.30 | 46.63 | 132% |
| H3 | 21.70 | 21.79 | 100% |

22

Confidential

**ER-14694**

| **theran⬤s** | **TSH ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

| H4 | 40.30 | 46.98 | 117% |
|---|---|---|---|
| H5 | 6.67 | 6.43 | 96% |
| H6 | 9.08 | 10.96 | 121% |
| H7 | 11.30 | 15.77 | 140% |
| H8 | 11.30 | 11.68 | 103% |
| H9 | 16.70 | 19.40 | 116% |
| H10 | 4.47 | 7.25 | 162% |
| H11 | 11.40 | 11.91 | 104% |
| H12 | 10.10 | 9.83 | 97% |
| H13 | 16.50 | 16.71 | 101% |
| H14 | 6.12 | 5.09 | 83% |
| H15 | 9.85 | 5.51 | 56% |
| H16 | 7.63 | 5.61 | 74% |
| H17 | 10.60 | 8.07 | 76% |
| H18 | 10.70 | 9.14 | 85% |
| H19 | 16.90 | 13.68 | 81% |
| H20 | 9.12 | 8.64 | 95% |

**Table 14: Bias Correction**

Only values less than 20uIU/mL were used to correct for bias between the Theranos System and the predicate method.

| Predicate Method | Theranos System | Predicate Method | Theranos-Corrected |
|---|---|---|---|
| 4.44 | 3.63 | 4.44 | 3.88 |
| 5.15 | 3.17 | 5.15 | 3.40 |
| 4.14 | 4.44 | 4.14 | 4.70 |
| 4.87 | 4.18 | 4.87 | 4.44 |
| 3.97 | 0.38 | 3.97 | 0.53 |
| 4.79 | 3.60 | 4.79 | 3.84 |
| 1.91 | 1.09 | 1.91 | 1.26 |
| 2.4 | 2.11 | 2.40 | 2.31 |
| 3.07 | 3.19 | 3.07 | 3.42 |
| 1.96 | 1.83 | 1.96 | 2.02 |
| 4.32 | 3.11 | 4.32 | 3.34 |
| 1.17 | 0.82 | 1.17 | 0.99 |
| 0.992 | 0.88 | 0.99 | 1.05 |
| 3.95 | 3.18 | 3.95 | 3.41 |
| 0.904 | 1.00 | 0.90 | 1.17 |
| 1.55 | 1.58 | 1.55 | 1.76 |
| 3.28 | 2.64 | 3.28 | 2.86 |
| 1.45 | 1.67 | 1.45 | 1.86 |
| 0.588 | 0.44 | 0.59 | 0.60 |
| 2.23 | 1.22 | 2.23 | 1.40 |
| 1.22 | 0.68 | 1.22 | 0.84 |
| 1.15 | 0.70 | 1.15 | 0.87 |
| 2.53 | 2.96 | 2.53 | 3.18 |
| 2 | 1.97 | 2.00 | 2.17 |
| 0.864 | 0.78 | 0.86 | 0.94 |
| 2.18 | 2.27 | 2.18 | 2.47 |

23

THPFM0005699620

| theran⬤s | TSH ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

| | | | |
|---|---|---|---|
| 0.655 | 0.55 | 0.66 | 0.71 |
| 2.98 | 2.98 | 2.98 | 3.20 |
| 1.97 | 1.98 | 1.97 | 2.18 |
| 0.49 | 0.48 | 0.49 | 0.65 |
| 2.76 | 0.93 | 2.76 | 1.10 |
| 1.19 | 1.38 | 1.19 | 1.57 |
| 0.89 | 0.94 | 0.89 | 1.11 |
| 1.11 | 1.00 | 1.11 | 1.17 |
| 0.231 | 0.34 | 0.23 | 0.49 |
| 0.262 | 0.25 | 0.26 | 0.41 |
| 0.038 | 0.19 | 0.04 | 0.34 |
| 0.168 | 0.18 | 0.17 | 0.33 |
| 0.294 | 0.30 | 0.29 | 0.45 |
| 0.098 | 0.09 | 0.10 | 0.24 |
| 0.18 | 0.20 | 0.18 | 0.35 |
| 0.134 | 0.10 | 0.13 | 0.25 |
| 0.314 | 0.28 | 0.31 | 0.44 |
| 3.52 | 3.68 | 3.52 | 3.92 |
| 3.31 | 3.86 | 3.31 | 4.11 |
| 0.235 | 0.45 | 0.24 | 0.61 |
| 0.197 | 0.31 | 0.20 | 0.47 |
| 0.146 | 0.25 | 0.16 | 0.40 |
| 0.307 | 0.33 | 0.31 | 0.49 |
| 0.298 | 0.18 | 0.30 | 0.33 |
| 0.132 | 0.11 | 0.13 | 0.26 |
| 0.191 | 0.38 | 0.19 | 0.54 |
| 0.355 | 0.41 | 0.36 | 0.57 |
| 0.047 | 0.23 | 0.05 | 0.38 |
| 6.67 | 4.39 | 6.67 | 4.65 |
| 9.08 | 7.36 | 9.08 | 7.69 |
| 11.3 | 15.77 | 11.30 | 16.33 |
| 11.3 | 11.68 | 11.30 | 12.13 |
| 16.7 | 19.40 | 16.70 | 20.05 |
| 4.47 | 7.25 | 4.47 | 7.59 |
| 11.4 | 11.91 | 11.40 | 12.37 |
| 10.1 | 9.83 | 10.10 | 10.23 |
| 16.5 | 16.71 | 16.50 | 17.29 |
| 6.12 | 5.09 | 6.12 | 5.37 |
| 9.85 | 5.55 | 9.85 | 5.84 |
| 7.63 | 5.61 | 7.63 | 5.90 |
| 10.6 | 8.07 | 10.60 | 8.42 |
| 10.7 | 9.14 | 10.70 | 9.53 |
| 16.9 | 13.68 | 16.90 | 14.18 |
| 9.12 | 8.64 | 9.12 | 9.01 |
| 0.749 | 0.72 | 0.75 | 0.89 |
| 0.925 | 0.87 | 0.93 | 1.04 |
| 0.943 | 0.91 | 0.94 | 1.08 |
| 1.75 | 2.28 | 1.75 | 2.49 |
| 1.87 | 0.85 | 1.87 | 1.02 |
| 1.6 | 2.18 | 1.60 | 2.38 |

24

Confidential

THPFM0005699621

| **theran⊙s** | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** |
|---|

| 1.58 | 1.85 | 1.58 | 2.05 |
|---|---|---|---|
| 2.13 | 2.26 | 2.13 | 2.47 |
| 3.25 | 1.77 | 3.25 | 1.96 |
| 2.85 | 2.87 | 2.85 | 3.09 |
| 3.48 | 3.13 | 3.48 | 3.36 |
| 4.63 | 4.08 | 4.63 | 4.33 |
| 6.99 | 6.48 | 6.99 | 6.80 |
| 5.17 | 5.69 | 5.17 | 5.99 |
| 0.28 | 0.29 | 0.28 | 0.45 |
| 0.025 | 0.05 | 0.03 | 0.20 |
| 0.155 | 0.14 | 0.16 | 0.29 |
| 0.761 | 0.86 | 0.76 | 1.03 |
| 2.95 | 1.79 | 2.95 | 1.98 |
| 9.62 | 11.40 | 9.62 | 11.84 |
| 10.1 | 11.40 | 10.10 | 11.84 |
| 2.51 | 3.11 | 2.51 | 3.34 |

**Figure 8: Theranos system v. Predicate Method Result**



Theranos vs Predicate Method

$y = 0.9748x - 0.1446$
$R^2 = 0.9205$

25

Confidential

THPFM0005699622

**ER-14697**

| theran⦿s | **TSH ELISA Assay Report** | Document Number: Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 9: Theranos-Corrected v. Predicate Method**



**Table 13: Method Comparison Summary**

| Method Comparison | | | |
|---|---|---|---|
| Level (uIU/mL) | Precision (%) | Total Error (%) | Allowable Bias (%) |
| 0.2 | 28 | 32 | 4 |
| 2 | 18 | 22 | 4 |
| 20 | 19 | 24 | 5 |

26

Confidential

THPFM0005699623

| **theranos** | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 10: Scatter Plot CLSI guideline EP09-A2-IR section 4.2**



Confidential

THPFM0005699624

**ER-14699**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## Figure 11: Difference Plot CLSI guideline EP09-A2-IR section 4.2



## Table 16: Comparability CLSI guideline EP09-A2-IR section 7

**Comparability**

CLSI guideline EP09-A2-IR section 7

| Level ID | Value | Difference | SE | 95% CI | Allowable difference |
|---|---|---|---|---|---|
| 1 | 4.00000000 | -0.15058161 | 0.09422452 | -0.338874292 to 0.03771 | 0.160000000 |
| 2 | 11.30000000 | -0.41743502 | 0.24634058 | -0.309707408 to 0.07483 | 0.565000000 |
| 3 | 23.00000000 | -0.84513158 | 0.52013902 | -0.384546479 to 0.19428 | 1.150000000 |

Difference is less than allowable bias: 4% upto 7.43ng/mL then 5%.

28

Confidential

THPFM0005699625

**ER-14700**

| **theran⊚s** | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Table 17: Ordinary Linear Fit CLSI guideline EP09-A2-IR section 5.1**

**Ordinary linear fit**
CLSI guideline EP09-A2-IR section 5.1

n                    65

| Parameter | Estimate | SE | 95% CI |
|---|---|---|---|
| Constant (intercept) | -0.00436056 | 0.079246347 | 0.162721755 to 0.15400 |
| Proportional (slope) | 0.963 | 0.0239 | 0.916 to 1.011 |

Sy.x  0.576442281

## 6   DILUTION LINEARITY

Sample H4 was selected from the Accuracy/Comparability study above and serially diluted to a total of 8 points to test the linearity. H4 was diluted using a pooled sample of L21 and L22. The nominal values of each level were calculated based on the value of sample H4 as reported by the predicate method (Siemens Immulite). Each dilution level was tested on the Theranos System and compared to the nominal concentrations. For each dilution level, the recovery should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal value, and when plotted, the $R^2$ value should be greater than 0.95.

Calculated concentrations are based on the average RLU of 3 cartridges excluding outliers and dark count tips. When comparing the nominal values to the Theranos results, the linearity is acceptable.

29

**ER-14701**

| theran⊚s | TSH ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH – ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 18: Dilution Linearity

| Sample [uIU/mL] | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Concentration Tip 1 | Concentration Tip 2 | Concentration Mean | Concentration %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.300 | 169907 | 191659 | 169907 | 191659 | 180783 | 9% | 155458 | 19% | 47.35 | 56.31 | 41.90 | 26% | 104% |
|  | 169620 | 164591 | 169620 | 164591 | 167106 | 2% | | | 47.24 | 45.30 | | | |
|  | 113319 | 123651 | 113319 | 123651 | 118485 | 6% | | | 27.96 | 31.13 | | | |
| 20.150 | 81539 | 83797 | 81539 | 83797 | 82668 | 2% | 82256 | 8% | 19.08 | 19.68 | 19.27 | 9% | 96% |
|  | 93860 | 81818 | 93860 | 81818 | 87839 | 10% | | | 22.38 | 19.16 | | | |
|  | 79453 | 73066 | 79453 | 73066 | 76260 | 6% | | | 18.54 | 16.92 | | | |
| 10.075 | 31680 | 35274 | 31680 | 35274 | 33477 | 8% | 36333 | 14% | 7.23 | 8.04 | 8.27 | 14% | 82% |
|  | 30 | 5 | DARK | DARK | | | | | | | | | |
|  | 42045 | 5 | 42045 | | 42045 | | | | 9.55 | | | | |
| 5.038 | 16615 | 15656 | 16515 | 15656 | 16086 | 4% | 18362 | 11% | 3.92 | 3.73 | 4.33 | 11% | 86% |
|  | 18972 | 20164 | 18972 | 20164 | 19568 | 4% | | | 4.46 | 4.72 | | | |
|  | 21076 | 17788 | 21076 | 17788 | 19432 | 12% | | | 4.92 | 4.20 | | | |
| 2.519 | 10257 | 9562 | 10257 | 9562 | 9910 | 5% | 11494 | 11% | 2.51 | 2.35 | 2.79 | 11% | 111% |
|  | 12424 | 11705 | 12424 | 11705 | 12065 | 4% | | | 3.01 | 2.84 | | | |
|  | 12868 | 12145 | 12868 | 12145 | 12507 | 4% | | | 3.11 | 2.94 | | | |
| 1.259 | 4578 | 5492 | 4578 | 5492 | 5035 | 13% | 5140 | 8% | 1.18 | 1.38 | 1.29 | 8% | 102% |
|  | 5432 | 5550 | 5432 | 5550 | 5491 | 2% | | | 1.36 | 1.39 | | | |
|  | 4685 | 5102 | 4685 | 5102 | 4894 | 6% | | | 1.27 | 1.28 | | | |
| 0.630 | 2532 | 2894 | 2532 | 2894 | 2713 | 9% | 3002 | 13% | 0.61 | 0.71 | 0.74 | 14% | 117% |
|  | 2611 | 3091 | 2611 | 3091 | 2851 | 12% | | | 0.63 | 0.76 | | | |
|  | 3426 | 3457 | 3426 | 3457 | 3442 | 1% | | | 0.85 | 0.86 | | | |
| 0.315 | 299 | 323 | 299 | 323 | 311 | 5% | 333 | 12% | OORL | OORL | OORL | OORL | OORL |
|  | 301 | 320 | 301 | 320 | 311 | 4% | | | OORL | OORL | | | |
|  | 346 | 406 | 346 | 406 | 376 | 11% | | | OORL | OORL | | | |

### Table 19: Dilution Linearity Summary

The nominal dilution levels were calculated using the predicate method result for Sample H4. The recovery is acceptable once dark count tips were excluded from the mean calculations.

| Sample ID | Nominal Value [uIU/mL] | Theranos Result [uIU/mL] | %CV | %Recovery |
|---|---|---|---|---|
| High Patient Sample | 40.300 | 41.90 | 26% | 104% |
| 1/2 | 20.150 | 19.27 | 9% | 96% |
| 1/4 | 10.075 | 8.27 | 14% | 82% |
| 1/8 | 5.038 | 4.33 | 11% | 86% |
| 1/16 | 2.519 | 2.79 | 11% | 111% |
| 1/32 | 1.259 | 1.29 | 8% | 102% |
| 1/64 | 0.630 | 0.74 | 14% | 117% |
| 1/128 | 0.315 | OORL | OORL | OORL |

30

Confidential

**ER-14702**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 12: Dilution Linearity**



## 8   BLOOD COLLECTION DEVICE (BCD) COMPARISON

Because the sample volume obtained from a fingerstick is sufficient only for testing on the Theranos System but not in the predicate method, a second verification of the reference range was performed using matched fingerstick blood and venous blood. The normal range of TSH in adults is 0.4-4uIU/mL.

20 unique patients donated 2 venous tubes of blood and 4 fingerstick samples. Out of these patient samples one tested outside of the reference range. Overall, 95% of the patient samples fell within the reference range.

31

**ER-14703**

| theran⊙s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 20: Venous v. Fingerstick

| Sample Type | All Tips Tip1 | Tip2 | Dark Exclusion Tip1 | Tip2 | Inter-Cartridge Mean | %CV | Mean | %CV | Intra-Cartridge Mean | %CV |
|---|---|---|---|---|---|---|---|---|---|---|
| Venous 1 | 2990 | 2695 | 2990 | 2695 | 2843 | 7% | 3390 | 21% | | |
| Venous 2 | 3563 | 4312 | 3563 | 4312 | 3938 | 13% | | | | |
| Fingerstick 1 | 4209 | 4460 | 4209 | 4460 | 4335 | 4% | | | 3743 | 15% |
| Fingerstick 2 | 3502 | 4203 | 3502 | 4203 | 3853 | 13% | 3948 | 10% | | |
| Fingerstick 3 | 3964 | 6 | 3964 | DARK | 3964 | | | | | |
| Fingerstick 4 | 3391 | 3889 | 3391 | 3889 | 3640 | 10% | | | | |
| Venous 1 | 3445 | 3733 | 3445 | 3733 | 3589 | 6% | 3786 | 21% | | |
| Venous 2 | 3059 | 4907 | 3059 | 4907 | 3983 | 32% | | | | |
| Fingerstick 1 | 3861 | 3986 | 3861 | 3986 | 3924 | 2% | | | 3751 | 14% |
| Fingerstick 2 | 3348 | 4249 | 3348 | 4249 | 3799 | 17% | 3733 | 10% | | |
| Fingerstick 3 | 3220 | 3688 | 3220 | 3688 | 3454 | 10% | | | | |
| Fingerstick 4 | 3484 | 4027 | 3484 | 4027 | 3756 | 10% | | | | |
| Venous 1 | 2764 | 3338 | 2764 | 3338 | 3051 | 13% | 3267 | 12% | | |
| Venous 2 | 3248 | 3716 | 3248 | 3716 | 3482 | 10% | | | | |
| Fingerstick 1 | 3371 | 3102 | 3371 | 3102 | 3237 | 6% | | | 3083 | 12% |
| Fingerstick 2 | 3050 | 3103 | 3050 | 3103 | 3077 | 1% | 2960 | 11% | | |
| Fingerstick 3 | 2698 | 2436 | 2698 | 2436 | 2567 | 7% | | | | |
| Fingerstick 4 | | | | | | | | | | |
| Venous 1 | 4770 | 3 | 4770 | DARK | 4770 | | 4862 | 32% | | |
| Venous 2 | 6452 | 3363 | 6452 | 3363 | 4908 | 45% | | | | |
| Fingerstick 1 | 4287 | 4401 | 4287 | 4401 | 4344 | 2% | | | 4808 | 15% |
| Fingerstick 2 | 5176 | 4906 | 5176 | 4906 | 5041 | 4% | 4789 | 7% | | |
| Fingerstick 3 | 4901 | 4886 | 4901 | 4886 | 4894 | 0% | | | | |
| Fingerstick 4 | 5090 | 4661 | 5090 | 4661 | 4876 | 6% | | | | |
| Venous 1 | 4858 | 5098 | 4858 | 5098 | 4978 | 3% | 4848 | 6% | | |
| Venous 2 | 4466 | 4968 | 4466 | 4968 | 4717 | 8% | | | | |
| Fingerstick 1 | 4133 | 3835 | 4133 | 3835 | 3984 | 5% | | | 4478 | 12% |
| Fingerstick 2 | 4287 | 4308 | 4287 | 4308 | 4298 | 0% | 4293 | 13% | | |
| Fingerstick 3 | 3363 | 4462 | 3363 | 4462 | 3913 | 20% | | | | |
| Fingerstick 4 | 5021 | 4931 | 5021 | 4931 | 4976 | 1% | | | | |
| Venous 1 | 7846 | 8142 | 7846 | 8142 | 7994 | 3% | 7994 | 3% | | |
| Venous 2 | 4 | 24 | DARK | DARK | | | | | | |
| Fingerstick 1 | 10633 | 9046 | 10633 | 9046 | 9840 | 11% | | | 7967 | 17% |
| Fingerstick 2 | 6673 | 7098 | 6673 | 7098 | 6886 | 4% | 7958 | 20% | | |
| Fingerstick 3 | | | | | | | | | | |
| Fingerstick 4 | 7672 | 6626 | 7672 | 6626 | 7149 | 10% | | | | |
| Venous 1 | 6667 | 6233 | 6667 | 6233 | 6450 | 5% | 6168 | 10% | | |
| Venous 2 | 5270 | 6503 | 5270 | 6503 | 5887 | 15% | | | | |
| Fingerstick 1 | 5489 | 7751 | 5489 | 7751 | 6620 | 24% | | | 6481 | 13% |
| Fingerstick 2 | 4 | 46 | DARK | DARK | | | 6690 | 15% | | |
| Fingerstick 3 | 7156 | 7761 | 7156 | 7761 | 7459 | 6% | | | | |
| Fingerstick 4 | 6230 | 5751 | 6230 | 5751 | 5991 | 6% | | | | |

32

Confidential

THPFM0005699629

| theran⦿s | **TSH ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

### TSH - ELISA Assay Validation Report on Edison 3.X Theranos System

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Venous 1 | 2785 | 3460 | 2785 | 3460 | 3123 | 15% | 3517 | 17% | | |
| Venous 2 | 3572 | 4249 | 3572 | 4249 | 3911 | 12% | | | 3363 | 12% |
| Fingerstick 1 | 3061 | 3941 | 3061 | 3941 | 3501 | 18% | | | | |
| Fingerstick 2 | 2974 | 3103 | 2974 | 3103 | 3039 | 3% | 3286 | 9% | | |
| Fingerstick 3 | 3147 | 3325 | 3147 | 3325 | 3236 | 4% | | | | |
| Fingerstick 4 | 3296 | 3440 | 3296 | 3440 | 3368 | 3% | | | | |
| Venous 1 | 7735 | 8063 | 7735 | 8063 | 7899 | 3% | 7847 | 3% | | |
| Venous 2 | 8033 | 7557 | 8033 | 7557 | 7795 | 4% | | | 7988 | 12% |
| Fingerstick 1 | 9492 | 8540 | 9492 | 8540 | 9016 | 7% | | | | |
| Fingerstick 2 | 6250 | 6668 | 6250 | 6668 | 6459 | 5% | 8090 | 14% | | |
| Fingerstick 3 | 8668 | 8926 | 8668 | 8926 | 8797 | 2% | | | | |
| Fingerstick 4 | 8417 | 7510 | 8417 | 7510 | 7964 | 8% | | | | |
| Venous 1 | 575 | 19934 | | 19934 | 19934 | | 22391 | 10% | | |
| Venous 2 | 22646 | 24594 | 22646 | 24594 | 23620 | 6% | | | 18523 | 19% |
| Fingerstick 1 | 18001 | 20793 | 18001 | 20793 | 19397 | 10% | | | | |
| Fingerstick 2 | 13682 | 15495 | 13682 | 15495 | 14589 | 9% | 17072 | 17% | | |
| Fingerstick 3 | 13682 | 15495 | 13682 | 15495 | 14589 | 9% | | | | |
| Fingerstick 4 | 19919 | 19511 | 19919 | 19511 | 19715 | 1% | | | | |
| Venous 1 | 5888 | 3891 | 5888 | 3891 | 4890 | 29% | 4993 | 17% | | |
| Venous 2 | 4877 | 5317 | 4877 | 5317 | 5097 | 6% | | | 13725 | 54% |
| Fingerstick 1 | 23601 | 3 | 23601 | DARK | 23601 | | | | | |
| Fingerstick 2 | 18001 | 20793 | 18001 | 20793 | 19397 | 10% | 18715 | 18% | | |
| Fingerstick 3 | 13682 | 15495 | 13682 | 15495 | 14589 | 9% | | | | |
| Fingerstick 4 | 19919 | 19511 | 19919 | 19511 | 19715 | 1% | | | | |
| Venous 1 | 103154 | 115531 | 103154 | 115531 | 109343 | 8% | 131617 | 24% | | |
| Venous 2 | 131109 | 176673 | 131109 | 176673 | 153891 | 21% | | | 121830 | 19% |
| Fingerstick 1 | 126379 | 125470 | 126379 | 125470 | 125925 | 1% | | | | |
| Fingerstick 2 | 123031 | 111195 | 123031 | 111195 | 117113 | 7% | 116937 | 14% | | |
| Fingerstick 3 | 100682 | 89607 | 100682 | 89607 | 95145 | 8% | | | | |
| Fingerstick 4 | 116003 | 143129 | 116003 | 143129 | 129566 | 15% | | | | |
| Venous 1 | 5611 | 5432 | 5611 | 5432 | 5522 | 2% | 5046 | 11% | | |
| Venous 2 | 4524 | 4618 | 4524 | 4618 | 4571 | 1% | | | 5157 | 12% |
| Fingerstick 1 | 4962 | 4901 | 4962 | 4901 | 4932 | 1% | | | | |
| Fingerstick 2 | 3888 | 5949 | 3888 | 5949 | 4919 | 30% | 5213 | 12% | | |
| Fingerstick 3 | 5291 | 5754 | 5291 | 5754 | 5523 | 6% | | | | |
| Fingerstick 4 | 5516 | 5441 | 5516 | 5441 | 5479 | 1% | | | | |
| Venous 1 | 7337 | 7887 | 7337 | 7887 | 7612 | 5% | 7007 | 13% | | |
| Venous 2 | 5710 | 7095 | 5710 | 7095 | 6403 | 15% | | | 7157 | 10% |
| Fingerstick 1 | 6685 | 7644 | 6685 | 7644 | 7165 | 9% | | | | |
| Fingerstick 2 | 6478 | 7125 | 6478 | 7125 | 6802 | 7% | 7243 | 8% | | |
| Fingerstick 3 | 1466 | 8255 | | 8255 | 8255 | | | | | |
| Fingerstick 4 | 7190 | 7323 | 7190 | 7323 | 7257 | 1% | | | | |
| Venous 1 | 2851 | 2762 | 2851 | 2762 | 2807 | 2% | 2710 | 5% | | |
| Venous 2 | 2710 | 2515 | 2710 | 2515 | 2613 | 5% | | | 2331 | 17% |
| Fingerstick 1 | 101 | 2370 | DARK | 2370 | 2370 | | 2078 | 14% | | |
| Fingerstick 2 | 1763 | 1808 | 1763 | 1808 | 1786 | 2% | | | | |

33

THPFM0005699630

**ER-14705**

| theran⊙s | **TSH ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fingerstick 3 | 2038 | 52576 | 2038 | | 2038 | | | | | |
| Fingerstick 4 | 2039 | 2449 | 2039 | 2449 | 2244 | 13% | | | | |
| Venous 1 | 8498 | 6768 | 8498 | 6768 | 7633 | 16% | 8464 | 17% | | |
| Venous 2 | 8302 | 10287 | 8302 | 10287 | 9295 | 15% | | | | |
| Fingerstick 1 | 7743 | 7815 | 7743 | 7815 | 7779 | 1% | | | 8207 | 13% |
| Fingerstick 2 | 7435 | 7697 | 7435 | 7697 | 7566 | 2% | 8036 | 13% | | |
| Fingerstick 3 | 4 | 54 | DARK | DARK | | | | | | |
| Fingerstick 4 | 7654 | 9869 | 7654 | 9869 | 8762 | 18% | | | | |
| Venous 1 | 6046 | 5884 | 6046 | 5884 | 5965 | 2% | 5926 | 8% | | |
| Venous 2 | 5332 | 6443 | 5332 | 6443 | 5888 | 13% | | | | |
| Fingerstick 1 | 8721 | 7812 | 8721 | 7812 | 8267 | 8% | | | 7674 | 20% |
| Fingerstick 2 | 10513 | 9250 | 10513 | 9250 | 9882 | 9% | 8549 | 12% | | |
| Fingerstick 3 | 8800 | 7235 | 8800 | 7235 | 8018 | 14% | | | | |
| Fingerstick 4 | 7522 | 8535 | 7522 | 8535 | 8029 | 9% | | | | |
| Venous 1 | 5327 | 6129 | 5327 | 6129 | 5728 | 10% | 5146 | 15% | | |
| Venous 2 | 4706 | 4421 | 4706 | 4421 | 4564 | 4% | | | | |
| Fingerstick 1 | 3952 | 3952 | 3952 | 3952 | 3952 | 0% | | | 4495 | 15% |
| Fingerstick 2 | 3873 | 4308 | 3873 | 4308 | 4091 | 8% | 4170 | 6% | | |
| Fingerstick 3 | 4459 | 4533 | 4459 | 4533 | 4496 | 1% | | | | |
| Fingerstick 4 | 4082 | 4198 | 4082 | 4198 | 4140 | 2% | | | | |
| Venous 1 | 8449 | 7967 | 8449 | 7967 | 8208 | 4% | 9060 | 11% | | |
| Venous 2 | 10143 | 9679 | 10143 | 9679 | 9911 | 3% | | | | |
| Fingerstick 1 | 8890 | 9673 | 8890 | 9673 | 9282 | 6% | | | 9334 | 10% |
| Fingerstick 2 | 8267 | 8589 | 8267 | 8589 | 8428 | 3% | 9471 | 9% | | |
| Fingerstick 3 | 10157 | 10937 | 10157 | 10937 | 10547 | 5% | | | | |
| Fingerstick 4 | 9772 | 9484 | 9772 | 9484 | 9628 | 2% | | | | |
| Venous 1 | 9394 | 9557 | 9394 | 9557 | 9476 | 1% | 9821 | 5% | | |
| Venous 2 | 9910 | 10423 | 9910 | 10423 | 10167 | 4% | | | | |
| Fingerstick 1 | 8579 | 8890 | 8579 | 8890 | 8735 | 3% | | | 9652 | 6% |
| Fingerstick 2 | 9101 | 10351 | 9101 | 10351 | 9726 | 9% | | | | |
| Fingerstick 3 | 9101 | 10351 | 9101 | 10351 | 9726 | 9% | 9585 | 7% | | |
| Fingerstick 4 | 10254 | 9872 | 10254 | 9872 | 10063 | 3% | | | | |
| Fingerstick 5 | 9607 | 9741 | 9607 | 9741 | 9674 | 1% | | | | |

34

THPFM0005699631

**ER-14706**

| theran⊙s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 21: Blood Collection Device Comparison Summary

| Sample ID | Sample Type | Theranos Result [uIU/mL] | %CV | % difference |
|---|---|---|---|---|
| Patient 1 | Venous 1 | 0.62 | 23% | 15% |
| | Fingerstick 1 | 0.72 | 11% | |
| Patient 2 | Venous 1 | 0.69 | 23% | -2% |
| | Fingerstick 1 | 0.68 | 10% | |
| Patient 3 | Venous 1 | 0.59 | 13% | -11% |
| | Fingerstick 1 | 0.53 | 12% | |
| Patient 4 | Venous 1 | 0.90 | 34% | -2% |
| | Fingerstick 1 | 0.89 | 7% | |
| Patient 5 | Venous 1 | 0.90 | 6% | -14% |
| | Fingerstick 1 | 0.79 | 13% | |
| Patient 6 | Venous 1 | 1.53 | 3% | 0% |
| | Fingerstick 1 | 1.52 | 21% | |
| Patient 7 | Venous 1 | 1.16 | 11% | 8% |
| | Fingerstick 1 | 1.27 | 16% | |
| Patient 8 | Venous 1 | 0.64 | 18% | -8% |
| | Fingerstick 1 | 0.60 | 10% | |
| Patient 9 | Venous 1 | 1.50 | 3% | 3% |
| | Fingerstick 1 | 1.54 | 15% | |
| Patient 10 | Venous 1 | 4.37 | 11% | -33% |
| | Fingerstick 1 | 3.37 | 17% | |
| Patient 11 | Venous 1 | 0.93 | 18% | 75% |
| | Fingerstick 1 | 3.71 | 19% | |
| Patient 12 | Venous 1 | 29.67 | 27% | -14% |
| | Fingerstick 1 | 25.94 | 16% | |
| Patient 13 | Venous 1 | 0.94 | 12% | 3% |
| | Fingerstick 1 | 0.97 | 13% | |
| Patient 14 | Venous 1 | 1.33 | 14% | 3% |
| | Fingerstick 1 | 1.38 | 9% | |
| Patient 15 | Venous 1 | 0.48 | 6% | -34% |
| | Fingerstick 1 | 0.36 | 15% | |
| Patient 16 | Venous 1 | 1.62 | 18% | -6% |
| | Fingerstick 1 | 1.53 | 12% | |
| Patient 17 | Venous 1 | 1.11 | 8% | 32% |
| | Fingerstick 1 | 1.64 | 13% | |
| Patient 18 | Venous 1 | 0.96 | 16% | -25% |
| | Fingerstick 1 | 0.77 | 6% | |
| Patient 19 | Venous 1 | 1.74 | 12% | 5% |
| | Fingerstick 1 | 1.82 | 10% | |
| Patient 20 | Venous 1 | 1.89 | 5% | -3% |
| | Fingerstick 1 | 1.85 | 7% | |

35

Confidential

| theranos | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 8 ANTICOAGULANT COMPARISON

To test the effect of anticoagulants, 20 unique patients donated a total of 3 tubes, one EDTA, one Li Heparin, and one Serum. Calculated concentrations are based on the average RLU of 3 cartridges excluding outliers and dark count tips. The EDTA samples were tested using the predicate method and used in the Reference Range (3) experiments. As stated in section 3, Theranos results do not correlate with the predicate method results. This may be due to the sample type which is not an acceptable sample type for testing on the predicate method. The Theranos results of the matched samples correlated well.

### Table 22: EDTA Plasma

| Reported Value (uIU/mL) | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 0.934 | 9125 | 9589 | 9125 | 9589 | 9357 | 4% | 9723 | 7% | 2.25 | 2.36 | 2.39 | 7% | 256% |
| | 9579 | 9985 | 9579 | 9985 | 9782 | 3% | | | 2.35 | 2.45 | | | |
| | 9058 | 11002 | 9058 | 11002 | 10030 | 14% | | | 2.23 | 2.68 | | | |
| 0.576 | 6572 | 5741 | 6572 | 5741 | 6157 | 10% | 5195 | 17% | 1.64 | 1.44 | 1.30 | 17% | 226% |
| | 4440 | 5414 | 4440 | 5414 | 4927 | 14% | | | 1.11 | 1.36 | | | |
| | 4239 | 4766 | 4239 | 4766 | 4503 | 8% | | | 1.06 | 1.20 | | | |
| 0.34 | 3719 | 4036 | 3719 | 4036 | 3878 | 6% | 4249 | 18% | 0.93 | 1.01 | 1.06 | 18% | 313% |
| | 3981 | 3386 | 3981 | 3386 | 3684 | 11% | | | 0.99 | 0.84 | | | |
| | 5199 | 5175 | 5199 | 5175 | 5187 | 0% | | | 1.30 | 1.30 | | | |
| OORL | 301 | 348 | 301 | 348 | 325 | 10% | 279 | 15% | OORL | OORL | OORL | OORL | OORL |
| | 252 | 267 | 252 | 267 | 260 | 4% | | | OORL | OORL | | | |
| | 225 | 283 | 225 | 283 | 254 | 16% | | | OORL | OORL | | | |
| 1.89 | 4100 | 20773 | | 20773 | 20773 | | 17972 | 12% | | 4.86 | 4.24 | 11% | 224% |
| | 2181 | 18268 | | 18268 | 18268 | | | | | 4.31 | | | |
| | 16880 | 15966 | 16880 | 15966 | 16423 | 4% | | | 4.00 | 3.80 | | | |
| 0.503 | 3837 | 4211 | 3837 | 4211 | 4024 | 7% | 3943 | 6% | 0.96 | 1.05 | 0.98 | 6% | 196% |
| | 8 | 29 | DARK | DARK | | | | | | | | | |
| | 4012 | 3710 | 4012 | 3710 | 3861 | 6% | | | 1.00 | 0.92 | | | |
| 0.541 | 5636 | 5786 | 5636 | 5756 | 5696 | 1% | 5680 | 3% | 1.41 | 1.44 | 1.42 | 3% | 263% |
| | 5600 | 5511 | 5600 | 5511 | 5556 | 1% | | | 1.40 | 1.38 | | | |
| | 5898 | 3 | 5898 | DARK | 5898 | | | | 1.48 | | | | |
| 0.526 | 5188 | 5493 | 5188 | 5493 | 5341 | 4% | 5060 | 6% | 1.30 | 1.38 | 1.27 | 6% | 241% |
| | 4958 | 4786 | 4958 | 4786 | 4872 | 2% | | | 1.24 | 1.20 | | | |
| | 4687 | 5246 | 4687 | 5246 | 4967 | 8% | | | 1.18 | 1.32 | | | |
| 0.885 | 3699 | 59898 | | | | | 11746 | 7% | | | 2.85 | 6% | 322% |
| | 10806 | 11682 | 10806 | 11682 | 11244 | 6% | | | 2.64 | 2.84 | | | |
| | 12673 | 11823 | 12673 | 11823 | 12248 | 5% | | | 3.06 | 2.87 | | | |
| 0.71 | 5616 | 17 | 5616 | DARK | 5616 | | 6760 | 12% | 1.41 | | 1.69 | 11% | 238% |
| | 283 | 6839 | | 6839 | 6839 | | | | | 1.71 | | | |
| | 7310 | 7275 | 7310 | 7275 | 7293 | 0% | | | 1.82 | 1.81 | | | |
| 0.987 | 9729 | 9136 | 9729 | 9136 | 9433 | 4% | 8870 | 6% | 2.39 | 2.25 | 2.19 | 6% | 222% |
| | 8787 | 8916 | 8787 | 8916 | 8852 | 1% | | | 2.17 | 2.20 | | | |
| | 8611 | 8041 | 8611 | 8041 | 8326 | 5% | | | 2.13 | 1.99 | | | |
| 0.823 | 9722 | 9468 | 9722 | 9468 | 9595 | 2% | 9118 | 8% | 2.39 | 2.33 | 2.25 | 8% | 273% |
| | 7962 | 8825 | 7962 | 8825 | 8394 | 7% | | | 1.98 | 2.18 | | | |
| | 1800 | 9615 | | 9615 | 9615 | | | | | 2.36 | | | |
| 0.448 | 4059 | 4431 | 4059 | 4431 | 4245 | 6% | 4897 | 14% | 1.01 | 1.11 | 1.23 | 14% | 274% |
| | 5934 | 5458 | 5934 | 5458 | 5696 | 6% | | | 1.49 | 1.37 | | | |
| | 4522 | 4975 | 4522 | 4975 | 4749 | 7% | | | 1.13 | 1.25 | | | |

36

THPFM0005699633

**ER-14708**

| theran⦵s | TSH ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

### TSH - ELISA Assay Validation Report on Edison 3.X Theranos System

| Reported Value | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV | |
| | 4813 | 4895 | 4813 | 4895 | 4854 | 1% | | | 1.21 | 1.23 | | | |
| 0.445 | 5707 | 6450 | 5707 | 6450 | 6079 | 9% | 5245 | 13% | 1.43 | 1.61 | 1.32 | 13% | 296% |
| | 4973 | 4629 | 4973 | 4629 | 4801 | 5% | | | 1.25 | 1.16 | | | |
| | 13645 | 15072 | 13645 | 15072 | 14359 | 7% | | | 3.28 | 3.60 | | | |
| 0.896 | 9752 | 11785 | 9752 | 11785 | 10769 | 13% | 12015 | 16% | 2.39 | 2.86 | 2.91 | 15% | 325% |
| | 11019 | 10817 | 11019 | 10817 | 10918 | 1% | | | 2.69 | 2.64 | | | |
| | 6594 | 6321 | 6594 | 6321 | 6458 | 3% | | | 1.65 | 1.58 | | | |
| 0.626 | 6714 | 5840 | 6714 | 5840 | 6277 | 10% | 6456 | 14% | 1.68 | 1.46 | 1.61 | 14% | 258% |
| | 5285 | 7979 | 5285 | 7979 | 6632 | 29% | | | 1.33 | 1.98 | | | |
| | 4300 | 5025 | 4300 | 5025 | 4663 | 11% | | | 1.08 | 1.26 | | | |
| 0.512 | 1264 | 6334 | | 6334 | 6334 | | 5149 | 16% | | 1.58 | 1.29 | 16% | 252% |
| | 5573 | 4515 | 5573 | 4515 | 5044 | 15% | | | 1.40 | 1.13 | | | |
| | 7322 | 7704 | 7322 | 7704 | 7513 | 4% | | | 1.82 | 1.91 | | | |
| 0.618 | 6914 | 5183 | 6914 | 5183 | 6049 | 20% | 6268 | 19% | 1.72 | 1.30 | 1.57 | 18% | 254% |
| | 5413 | 5074 | 5413 | 5074 | 5244 | 5% | | | 1.36 | 1.27 | | | |
| | 3972 | 4125 | 3972 | 4125 | 4049 | 3% | | | 0.99 | 1.03 | | | |
| 0.339 | 3241 | 3800 | 3241 | 3800 | 3521 | 11% | 3676 | 10% | 0.80 | 0.95 | 0.91 | 10% | 270% |
| | 3592 | 3324 | 3592 | 3324 | 3458 | 5% | | | 0.89 | 0.82 | | | |
| | 7651 | 7646 | 7651 | 7646 | 7649 | 0% | | | 1.90 | 1.90 | | | |
| 0.655 | 30 | 109 | DARK | DARK | | | 7649 | 0% | | | 1.90 | 0% | 290% |
| | 2 | 23 | DARK | DARK | | | | | | | | | |

### Table 23: Li. Heparin Plasma

| Reported Value (uIU/mL) | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV | |
| | 11723 | 11296 | 11723 | 11296 | 11518 | 3% | | | 2.85 | 2.75 | | | |
| 0.934 | 8670 | 8664 | 8670 | 8664 | 8667 | 0% | 10312 | 18% | 2.14 | 2.14 | 2.52 | 14% | 270% |
| | 11205 | 6 | 11205 | DARK | 11205 | | | | 2.73 | | | | |
| | 5937 | 4628 | 3937 | 4628 | 5283 | 18% | | | 1.49 | 1.18 | | | |
| 0.576 | 6152 | 5351 | 6152 | 5351 | 5752 | 10% | 5070 | 17% | 1.54 | 1.34 | 1.27 | 17% | 221% |
| | 4278 | 4076 | 4278 | 4076 | 4177 | 3% | | | 1.07 | 1.02 | | | |
| | 3602 | 3 | 3602 | DARK | 3602 | | | | 0.90 | | | | |
| 0.34 | 4449 | 4024 | 4449 | 4024 | 4237 | 7% | 3938 | 8% | 1.11 | 1.01 | 0.98 | 9% | 289% |
| | 3771 | 3843 | 3771 | 3843 | 3807 | 1% | | | 0.94 | 0.96 | | | |
| | 307 | 329 | 307 | 329 | 318 | 5% | | | OORL | OORL | | | |
| OORL | 384 | 371 | 384 | 371 | 378 | 2% | 363 | 11% | OORL | OORL | OORL | OORL | OORL |
| | 370 | 419 | 370 | 419 | 395 | 9% | | | OORL | OORL | | | |
| | 20532 | 21279 | 20532 | 21279 | 20906 | 3% | | | 4.80 | 4.97 | | | |
| 1.89 | 21168 | 25510 | 21168 | 25510 | 23339 | 13% | 22168 | 8% | 4.94 | 5.89 | 5.16 | 8% | 273% |
| | 21239 | 23280 | 21239 | 23280 | 22260 | 6% | | | 4.96 | 5.40 | | | |
| | 4106 | 5134 | 4106 | 5134 | 4620 | 16% | | | 1.03 | 1.29 | | | |
| 0.503 | 4538 | 4653 | 4538 | 4653 | 4596 | 2% | 5068 | 16% | 1.14 | 1.17 | 1.27 | 16% | 253% |
| | 5664 | 6315 | 5664 | 6315 | 5990 | 8% | | | 1.42 | 1.58 | | | |
| | 7451 | 6294 | 7451 | 6294 | 6873 | 12% | | | 1.85 | 1.57 | | | |
| 0.541 | 5762 | 5496 | 5762 | 5496 | 5629 | 3% | 6560 | 13% | 1.44 | 1.38 | 1.64 | 12% | 303% |
| | 7078 | 7278 | 7078 | 7278 | 7178 | 2% | | | 1.76 | 1.81 | | | |
| | 5492 | 5523 | 5492 | 5523 | 5508 | 0% | | | 1.38 | 1.39 | | | |
| 0.526 | 5627 | 5792 | 5627 | 5792 | 5710 | 2% | 5508 | 3% | 1.41 | 1.45 | 1.38 | 3% | 263% |
| | 5260 | 5353 | 5260 | 5353 | 5307 | 1% | | | 1.32 | 1.34 | | | |

37

Confidential

THPFM0005699634

| theran◉s | TSH ELISA Assay Report | Document Number: |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: |

| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** |
| --- |

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 15236 | 17055 | 15236 | 17055 | 16146 | 8% | | | 3.64 | 4.04 | | | |
| 0.885 | 10854 | 11816 | 10854 | 11816 | 11335 | 6% | 12486 | 24% | 2.65 | 2.87 | 3.02 | 22% | 341% |
| | 9417 | 10538 | 9417 | 10538 | 9978 | 8% | | | 2.32 | 2.58 | | | |
| | 7339 | 8084 | 7339 | 8084 | 7712 | 7% | | | 1.83 | 2.00 | | | |
| 0.71 | 7401 | 7760 | 7401 | 7760 | 7581 | 3% | 8050 | 9% | 1.84 | 1.93 | 2.00 | 8% | 281% |
| | 8696 | 9020 | 8696 | 9020 | 8858 | 3% | | | 2.15 | 2.22 | | | |
| | 9286 | 9572 | 9286 | 9572 | 9429 | 2% | | | 2.29 | 2.35 | | | |
| 0.987 | 9983 | 11037 | 9983 | 11037 | 10510 | 0% | 10940 | 15% | 2.45 | 2.69 | 2.67 | 14% | 270% |
| | 12750 | 13013 | 12750 | 13013 | 12882 | 1% | | | 3.08 | 3.04 | | | |
| | 7639 | 5652 | 7639 | 5652 | 6646 | 21% | | | 1.90 | 1.43 | | | |
| 0.823 | 6309 | 10421 | 6309 | 10421 | 8365 | 35% | 8928 | 31% | 1.58 | 2.35 | 2.20 | 29% | 268% |
| | 11333 | 12215 | 11333 | 12215 | 11774 | 5% | | | 2.76 | 2.96 | | | |
| | 5583 | 5660 | 5583 | 5660 | 5622 | 1% | | | 1.40 | 1.42 | | | |
| 0.448 | 6949 | 7067 | 6949 | 7067 | 7008 | 1% | 6028 | 13% | 1.73 | 1.76 | 1.51 | 12% | 337% |
| | 5563 | 5347 | 5563 | 5347 | 5455 | 3% | | | 1.40 | 1.34 | | | |
| | 4168 | 5343 | 4168 | 5343 | 4756 | 17% | | | 1.04 | 1.34 | | | |
| 0.445 | 6229 | 6192 | 6229 | 6192 | 6211 | 0% | 5282 | 15% | 1.56 | 1.55 | 1.33 | 15% | 298% |
| | 4848 | 4910 | 4848 | 4910 | 4879 | 1% | | | 1.22 | 1.23 | | | |
| | 204 | 11009 | | 11009 | 11009 | | | | | 2.68 | | | |
| 0.896 | 9979 | 9802 | 9979 | 9802 | 9891 | 1% | 11023 | 10% | 2.45 | 2.41 | 2.69 | 10% | 300% |
| | 12013 | 12310 | 12013 | 12310 | 12162 | 2% | | | 2.91 | 2.98 | | | |
| | 9157 | 8902 | 9157 | 8902 | 9030 | 2% | | | 2.26 | 2.20 | | | |
| 0.626 | 6863 | 8631 | 6863 | 8631 | 7747 | 16% | 8353 | 14% | 2.71 | 2.13 | 2.07 | 10% | 330% |
| | 2244 | 8212 | | 8212 | 8212 | | | | | 2.03 | | | |
| | 4886 | 5955 | 4886 | 5955 | 5421 | 14% | | | 1.23 | 1.49 | | | |
| 0.512 | 6697 | 6596 | 6697 | 6596 | 6647 | 1% | 6574 | 15% | 1.67 | 1.65 | 1.63 | 15% | 318% |
| | 7139 | 7811 | 7139 | 7811 | 7475 | 6% | | | 1.78 | 1.94 | | | |
| | 5811 | 6378 | DARK | DARK | 6095 | 7% | | | 1.46 | 1.60 | | | |
| 0.618 | 6831 | 6257 | 6831 | 6257 | 6544 | 6% | 6319 | 7% | 1.71 | 1.57 | 1.58 | 6% | 256% |
| | 4263 | 4483 | 4263 | 4483 | 4373 | 4% | | | 1.07 | 1.12 | | | |
| 0.339 | 4 | 38 | DARK | DARK | | | 4262 | 5% | | | 1.07 | 5% | 315% |
| | 3963 | 4339 | 3963 | 4339 | 4151 | 6% | | | 0.99 | 1.09 | | | |
| | 8257 | 8070 | 8257 | 8070 | 8164 | 2% | | | 2.05 | 2.00 | | | |
| 0.655 | 10752 | 9730 | 10752 | 9730 | 10241 | 7% | 8496 | 17% | 2.62 | 2.39 | 2.10 | 17% | 321% |
| | 6808 | 7361 | 6808 | 7361 | 7085 | 6% | | | 1.70 | 1.83 | | | |

38

Confidential

THPFM0005699635

**ER-14710**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Table 24: Serum**

| Reported Value (uIU/mL) | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 0.934 | 7816 | 8239 | 7816 | 8239 | 8028 | 4% | | | 1.94 | 2.04 | | | |
| | 11929 | 12084 | 11929 | 12084 | 12007 | 1% | 10104 | 21% | 2.89 | 2.93 | 2.48 | 30% | 265% |
| | 12156 | 8398 | 12156 | 8398 | 10277 | 26% | | | 2.94 | 2.08 | | | |
| 0.576 | 5070 | 5845 | 5070 | 5845 | 5458 | 10% | | | 1.27 | 1.46 | | | |
| | 7902 | 7040 | 7902 | 7040 | 7471 | 8% | 6108 | 18% | 1.96 | 1.76 | 1.53 | 18% | 266% |
| | 5292 | 5499 | 5292 | 5499 | 5396 | 3% | | | 1.33 | 1.38 | | | |
| 0.34 | 3686 | 3702 | 3686 | 3702 | 3694 | 0% | | | 0.92 | 0.92 | | | |
| | 15 | 8 | DARK | DARK | | | 3743 | 4% | | | 0.93 | 4% | 274% |
| | 3632 | 3952 | 3632 | 3952 | 3792 | 6% | | | 0.90 | 0.99 | | | |
| OORL | 167 | 337 | | 337 | 337 | | | | OORL | OORL | | | |
| | 316 | 339 | 316 | 339 | 328 | 5% | 334 | 5% | OORL | OORL | OORL | OORL | OORL |
| | 324 | 356 | 324 | 356 | 340 | 7% | | | OORL | OORL | | | |
| 1.89 | 20820 | 22890 | 20820 | 22890 | 21855 | 7% | | | 4.87 | 5.32 | | | |
| | 17337 | 21044 | 17337 | 21044 | 19191 | 14% | 19529 | 12% | 4.10 | 4.92 | 4.58 | 11% | 242% |
| | 17600 | 17482 | 17600 | 17482 | 17541 | 0% | | | 4.16 | 4.13 | | | |
| 0.503 | 3451 | 4250 | 3451 | 4250 | 3851 | 15% | | | 0.86 | 1.06 | | | |
| | 3359 | 3736 | 3359 | 3736 | 3548 | 8% | 3905 | 11% | 0.83 | 0.93 | 0.97 | 12% | 194% |
| | 4245 | 4386 | 4245 | 4386 | 4316 | 2% | | | 1.06 | 1.10 | | | |
| 0.541 | 5277 | 5354 | 5277 | 5354 | 5316 | 1% | | | 1.32 | 1.34 | | | |
| | 6049 | 5 | 6049 | DARK | 6049 | | 5608 | 6% | 1.51 | | 1.41 | 6% | 260% |
| | 5462 | 5897 | 5462 | 5897 | 5680 | 5% | | | 1.37 | 1.48 | | | |
| 0.526 | 4841 | 4788 | 4841 | 4788 | 4815 | 1% | | | 1.21 | 1.20 | | | |
| | 7426 | 178820 | 7426 | | 7426 | | 5649 | 19% | 1.85 | | 1.42 | 18% | 269% |
| | 5518 | 5672 | 5518 | 5672 | 5595 | 2% | | | 1.38 | 1.42 | | | |
| 0.885 | 8228 | 9092 | 8228 | 9092 | 8660 | 7% | | | 2.04 | 2.24 | | | |
| | 8421 | 7181 | 8421 | 7181 | 7801 | 11% | 8231 | 10% | 2.08 | 1.79 | 2.04 | 9% | 230% |
| | 4 | 28 | DARK | DARK | | | | | | | | | |
| 0.71 | 6543 | 14 | 6543 | DARK | 6543 | | | | 1.64 | | | | |
| | 3441 | 6985 | 3441 | 6985 | 5213 | 48% | 5867 | 25% | 0.85 | 1.74 | 1.47 | 25% | 207% |
| | 5613 | 6753 | 5613 | 6753 | 6183 | 13% | | | 1.41 | 1.69 | | | |
| 0.987 | 8852 | 9097 | 8852 | 9097 | 8975 | 2% | | | 2.19 | 2.24 | | | |
| | 6669 | 6905 | 6669 | 6905 | 6787 | 2% | 8724 | 19% | 1.67 | 1.72 | 2.16 | 18% | 218% |
| | 10117 | 10703 | 10117 | 10703 | 10410 | 4% | | | 2.48 | 2.61 | | | |
| 0.823 | 5019 | 8442 | 5019 | 8442 | 6731 | 36% | | | 1.26 | 2.09 | | | |
| | 10287 | 9838 | 10287 | 9838 | 10063 | 3% | 8978 | 23% | 2.52 | 2.41 | 2.21 | 23% | 269% |
| | 10846 | 9436 | 10846 | 9436 | 10141 | 10% | | | 2.65 | 2.32 | | | |
| 0.448 | 3586 | 4994 | 3586 | 4994 | 4290 | 23% | | | 0.89 | 1.25 | | | |
| | 37 | 38 | DARK | DARK | | | 5138 | 22% | | | 1.29 | 23% | 288% |
| | 5723 | 6247 | 5723 | 6247 | 5985 | 6% | | | 1.43 | 1.56 | | | |
| 0.445 | 4473 | 4841 | 4473 | 4841 | 4657 | 6% | | | 1.12 | 1.21 | | | |
| | 4782 | 4685 | 4782 | 4685 | 4734 | 1% | 4795 | 6% | 1.20 | 1.17 | 1.20 | 6% | 270% |

39

THPFM0005699636

ER-14711

| theranos | TSH ELISA Assay Report | Document Number: |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: |

| TSH - ELISA Assay Validation Report on Edison 3.X Theranos System |
| --- |

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4702 | 5287 | 4702 | 5287 | 4995 | 8% | | | 1.18 | 1.33 | | | |
| | 8106 | 7647 | 8106 | 7647 | 7877 | 4% | | | 2.01 | 1.90 | | | |
| 0.896 | 11472 | 7780 | 11472 | 7780 | 9626 | 27% | 9137 | 20% | 2.79 | 1.93 | 2.25 | 19% | 251% |
| | 5438 | 10680 | | 10680 | 10680 | | | | | 2.61 | | | |
| | 6503 | 4392 | 6503 | 4392 | 5448 | 27% | | | 1.63 | 1.10 | | | |
| 0.626 | 6033 | 9 | 6033 | DARK | 6033 | | 5993 | 19% | 1.51 | | 1.50 | 19% | 240% |
| | 7045 | 7 | 7045 | DARK | 7045 | | | | 1.76 | | | | |
| | 5020 | 3560 | 5020 | 3560 | 4290 | 24% | | | 1.26 | 0.88 | | | |
| 0.512 | 5043 | 4063 | 5043 | 4063 | 4553 | 15% | 4362 | 16% | 1.27 | 1.02 | 1.09 | 16% | 213% |
| | 4819 | 3669 | 4819 | 3669 | 4244 | 19% | | | 1.27 | 0.91 | | | |
| | 5467 | 5063 | 5467 | 5063 | 5265 | 5% | | | 1.37 | 1.27 | | | |
| 0.618 | 4494 | 5078 | 4494 | 5078 | 4786 | 9% | 5138 | 7% | 1.13 | 1.27 | 1.29 | 7% | 209% |
| | 5276 | 5451 | 5276 | 5451 | 5364 | 2% | | | 1.22 | 1.37 | | | |
| | 3589 | 4 | 3589 | DARK | 3589 | | | | 0.89 | | | | |
| 0.339 | 3664 | 4090 | 3664 | 4090 | 3877 | 8% | 3553 | 14% | 0.91 | 1.02 | 0.88 | 15% | 260% |
| | 1563 | 2868 | | 2868 | 2868 | | | | | 0.70 | | | |
| | 7450 | 7067 | 7450 | 7067 | 7259 | 4% | | | 1.85 | 1.76 | | | |
| 0.655 | 235 | 149 | | DARK | | | 6352 | 17% | | | 1.59 | 16% | 243% |
| | 5658 | 5232 | 5658 | 5232 | 5445 | 6% | | | 1.42 | 1.31 | | | |

**Table 25: EDTA v. Li Heparin v. Serum**

Dark count tips were excluded in this summary as well as other major tip outliers highlighted in red.

| Sample ID | EDTA Reported Value [uIU/mL] | Theranos Result [uIU/mL] | | |
| --- | --- | --- | --- | --- |
| | | EDTA | Li Heparin | Serum |
| Patient 1 | 0.934 | 2.39 | 2.52 | 2.48 |
| Patient 2 | 0.576 | 1.30 | 1.27 | 1.53 |
| Patient 3 | 0.34 | 1.06 | 0.98 | 0.93 |
| Patient 4 | OORL | OORL | OORL | OORL |
| Patient 5 | 1.89 | 4.24 | 5.16 | 4.58 |
| Patient 6 | 0.503 | 0.98 | 1.27 | 0.97 |
| Patient 7 | 0.541 | 1.42 | 1.64 | 1.41 |
| Patient 8 | 0.526 | 1.27 | 1.38 | 1.42 |
| Patient 9 | 0.885 | 2.85 | 3.02 | 2.04 |
| Patient 10 | 0.71 | 1.69 | 2.00 | 1.47 |
| Patient 11 | 0.987 | 2.19 | 2.67 | 2.16 |
| Patient 12 | 0.823 | 2.25 | 2.20 | 2.21 |
| Patient 13 | 0.448 | 1.23 | 1.51 | 1.29 |
| Patient 14 | 0.445 | 1.32 | 1.33 | 1.20 |
| Patient 15 | 0.896 | 2.91 | 2.69 | 2.25 |
| Patient 16 | 0.626 | 1.61 | 2.07 | 1.50 |
| Patient 17 | 0.512 | 1.29 | 1.63 | 1.09 |
| Patient 18 | 0.618 | 1.57 | 1.58 | 1.29 |
| Patient 19 | 0.339 | 0.91 | 1.07 | 0.88 |
| Patient 20 | 0.655 | 1.90 | 2.10 | 1.59 |

40

Confidential

THPFM0005699637

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

Patient 4 was excluded from the figures 13, 14 and 15 because it was outside of the assay reportable range.

**Figure 13: Theranos Results EDTA Plasma v Li Heparin Plasma**



**Figure 14: Theranos Results EDTA Plasma v Serum**



Confidential

THPFM0005699638

**ER-14713**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 15: Theranos Results Li Heparin Plasma v Serum**



## 9   ANALYTICAL SENSITIVITY

To test the analytical sensitivity, 60 replicates of a blank sample and 60 replicates of the lowest detectable LLOQ dilution were tested. To determine the lowest detectable dilution level, 20 replicates of (a low positive sample or calibrator) were tested. This sample was then diluted 1:1 with buffer and 20 replicates of the 1/2xLLOQ sample were tested. The mean RLU was below the LLOQ so the LLOQ was used to test the analytical Sensitivity.

After exclusion of dark count tips, 77 of the 116 tips are within the assay range and are reportable at the LLOQ. The Theranos test will report OORL in 34% of tests at the LLOQ.

42

THPFM0005699639

**ER-14714**

| theran⊚s | TSH ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 26: LLOQ and 1/2LLOQ Preliminary Testing

| LLOQ Level Sample | | | | 1/2 LLOQ Level Sample | | | |
|---|---|---|---|---|---|---|---|
| Intra-Cartridge | | Mean RLU Calculated Result | | Intra-Cartridge | | Mean RLU Calculated Result | |
| Mean | %CV | | | Mean | %CV | | |
| **632** | **28%** | **0.09** | | **415** | **37%** | **OORL** | |
| | | | | | | | |
| RLU Tip1 | RLU Tip2 | Inter-Cartridge | | RLU Tip1 | RLU Tip2 | Inter-Cartridge | |
| | | Mean | %CV | | | Mean | %CV |
| 779 | 873 | 826 | 8% | 349 | 479 | 414 | 22% |
| 709 | 603 | 656 | 11% | 489 | 360 | 425 | 21% |
| 792 | 548 | 670 | 26% | 352 | 366 | 359 | 3% |
| 660 | 490 | 575 | 21% | 432 | 444 | 458 | 2% |
| 666 | 619 | 643 | 5% | 356 | 344 | 350 | 2% |
| 572 | 574 | 573 | 0% | 314 | 329 | 322 | 3% |
| 617 | 5 | 311 | 139% | 415 | 410 | 413 | 1% |
| 497 | 544 | 521 | 6% | 355 | 264 | 310 | 21% |
| 856 | 886 | 871 | 2% | 498 | 425 | 462 | 11% |
| 644 | 773 | 709 | 13% | 374 | 357 | 366 | 3% |
| 596 | 516 | 556 | 10% | 349 | 409 | 379 | 11% |
| 636 | 751 | 694 | 12% | 491 | 487 | 489 | 1% |
| 384 | 607 | 496 | 32% | 401 | 392 | 397 | 2% |
| 499 | 368 | 434 | 21% | 334 | 3 | 169 | 139% |
| 497 | 534 | 516 | 5% | 349 | 398 | 374 | 9% |
| 813 | 657 | 735 | 15% | 383 | 390 | 387 | 1% |
| 579 | 904 | 742 | 31% | 469 | 451 | 460 | 3% |
| 739 | 921 | 830 | 16% | 1053 | 894 | 974 | 12% |
| 780 | 797 | 789 | 2% | 462 | 459 | 461 | 0% |
| 548 | 438 | 493 | 16% | 350 | 361 | 356 | 2% |

43

Confidential

THPFM0005699640

| theranos | TSH ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 27: Blank and Lowest Detectable Sensitivity

| Blank Level Sample | | | | | LLOQ Level Sample | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Intra-Cartridge | | Mean RLU Calculated Result | Intra-Cartridge | | Intra-Cartridge | | Mean RLU Calculated Result | Intra-Cartridge | |
| Mean | %CV | Calculated Result | Mean | %CV | Mean | %CV | Calculated Result | Mean | %CV |
| 195 | 39% | OORL | OORL | OORL | 631 | 27% | 0.09 | 0.11 | 19% |

| RLU Tip1 | RLU Tip2 | Inter-Cartridge Mean | %CV | Dexter Calculated Tip 1 | Tip 2 | RLU Tip1 | RLU Tip2 | Inter-Cartridge Mean | %CV | Dexter Calculated Tip 1 | Tip 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 238 | 220 | 12% | OORL | OORL | 779 | 873 | 826 | 8% | 0.12 | 0.15 |
| 121 | 133 | 127 | 7% | OORL | OORL | 709 | 603 | 656 | 11% | 0.11 | 0.08 |
| 181 | 197 | 189 | 6% | OORL | OORL | 792 | 588 | 676 | 26% | 0.13 | OORL |
| 227 | 175 | 201 | 18% | OORL | OORL | 660 | 490 | 575 | 21% | 0.10 | OORL |
| 184 | 280 | 232 | 29% | OORL | OORL | 666 | 619 | 642.5 | 5% | 0.10 | 0.09 |
| 208 | 218 | 213 | 3% | OORL | OORL | 572 | 574 | 573 | 0% | OORL | OORL |
| 62 | 229 | 146 | 81% | OORL | OORL | 617 | 5 | 311 | 139% | 0.09 | OORL |
| 179 | 145 | 162 | 15% | OORL | OORL | 497 | 544 | 520.5 | 6% | OORL | OORL |
| 148 | 168 | 158 | 9% | OORL | OORL | 856 | 886 | 871 | 2% | 0.14 | 0.15 |
| 184 | 155 | 170 | 12% | OORL | OORL | 644 | 773 | 708.5 | 13% | 0.09 | 0.12 |
| 217 | 382 | 300 | 39% | OORL | OORL | 596 | 516 | 556 | 10% | 0.08 | OORL |
| 141 | 239 | 190 | 36% | OORL | OORL | 636 | 751 | 693.5 | 12% | 0.09 | 0.12 |
| 262 | 127 | 195 | 49% | OORL | OORL | 384 | 607 | 495.5 | 32% | OORL | 0.09 |
| 199 | 125 | 162 | 32% | OORL | OORL | 499 | 368 | 433.5 | 21% | OORL | OORL |
| 159 | 218 | 189 | 22% | OORL | OORL | 497 | 534 | 515.5 | 5% | OORL | OORL |
| 192 | 179 | 186 | 5% | OORL | OORL | 833 | 637 | 735 | 15% | 0.13 | 0.10 |
| 169 | 220 | 195 | 18% | OORL | OORL | 579 | 904 | 741.5 | 31% | OORL | 0.15 |
| 201 | 329 | 265 | 34% | OORL | OORL | 739 | 921 | 830 | 16% | 0.12 | 0.16 |
| 163 | 210 | 187 | 18% | OORL | OORL | 780 | 797 | 788.5 | 2% | 0.12 | 0.13 |
| 2 | 43 | 23 | 129% | OORL | OORL | 548 | 438 | 493 | 16% | OORL | OORL |
| 190 | 159 | 175 | 13% | OORL | OORL | 492 | 721 | 606.5 | 27% | OORL | 0.11 |
| 263 | 194 | 229 | 21% | OORL | OORL | 460 | 404 | 432 | 9% | OORL | OORL |
| 213 | 208 | 210 | 2% | OORL | OORL | 686 | 695 | 690.5 | 1% | 0.10 | 0.11 |
| 213 | 161 | 187 | 20% | OORL | OORL | 640 | 764 | 702 | 12% | 0.09 | 0.12 |
| 170 | 213 | 192 | 16% | OORL | OORL | 724 | 8 | 366 | 138% | 0.11 | OORL |
| 235 | 235 | 235 | 0% | OORL | OORL | 793 | 827 | 810 | 3% | 0.13 | 0.14 |
| 176 | 343 | 260 | 46% | OORL | OORL | 454 | 504 | 479 | 7% | OORL | OORL |
| 268 | 335 | 302 | 16% | OORL | OORL | 996 | 671 | 833.5 | 28% | 0.17 | 0.10 |
| 484 | 267 | 376 | 41% | OORL | OORL | 884 | 662 | 773 | 20% | 0.15 | 0.10 |
| 308 | 239 | 274 | 18% | OORL | OORL | Data Lost | | | | | |
| 217 | 144 | 181 | 29% | OORL | OORL | 624 | 734 | 679 | 11% | 0.09 | 0.11 |
| 138 | 168 | 153 | 14% | OORL | OORL | 600 | 656 | 628 | 6% | 0.08 | 0.10 |
| 191 | 204 | 198 | 5% | OORL | OORL | 550 | 746 | 648 | 21% | OORL | 0.12 |
| 175 | 199 | 187 | 9% | OORL | OORL | 661 | 572 | 616.5 | 10% | 0.10 | OORL |
| 380 | 343 | 362 | 7% | OORL | OORL | 614 | 722 | 668 | 11% | 0.09 | 0.11 |
| 255 | 123 | 189 | 49% | OORL | OORL | 807 | 852 | 829.5 | 4% | 0.13 | 0.14 |
| 207 | 177 | 192 | 11% | OORL | OORL | 579 | 615 | 597 | 4% | OORL | 0.09 |
| 58 | 143 | 101 | 60% | OORL | OORL | 741 | 638 | 689.5 | 11% | 0.12 | 0.09 |
| 46 | 159 | 103 | 78% | OORL | OORL | 703 | 678 | 690.5 | 3% | 0.11 | 0.10 |

44

| theran⊚s | TSH ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**TSH - ELISA Assay Validation Report on Edison 3.X Theranos System**

| Blank Level Sample (Continued) | | | | | | LLOQ Level Sample (Continued) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RLU Tip 1 | RLU Tip 2 | Mean | %CV | Calculated | Calculated | RLU Tip 1 | RLU Tip 2 | Mean | %CV | Calculated | Calculated |
| 199 | 202 | 201 | 1% | OORL | OORL | 594 | 666 | 630 | 8% | 0.08 | 0.10 |
| 178 | 315 | 247 | 39% | OORL | OORL | 930 | 791 | 860.5 | 11% | 0.16 | 0.13 |
| 177 | 231 | 204 | 19% | OORL | OORL | 773 | 694 | 733.5 | 8% | 0.12 | 0.11 |
| 385 | 209 | 297 | 42% | OORL | OORL | 639 | 564 | 601.5 | 9% | 0.09 | OORL |
| 225 | 320 | 273 | 25% | OORL | OORL | 694 | 594 | 644 | 11% | 0.11 | 0.08 |
| 272 | 296 | 284 | 6% | OORL | OORL | 570 | 326 | 448 | 39% | OORL | OORL |
| 196 | 133 | 165 | 27% | OORL | OORL | 598 | 506 | 552 | 12% | 0.08 | OORL |
| 151 | 129 | 140 | 11% | OORL | OORL | 558 | 471 | 514.5 | 12% | OORL | OORL |
| 2 | 40 | 21 | 128% | OORL | OORL | 225 | 672 | 448.5 | 70% | OORL | 0.10 |
| 200 | 110 | 155 | 41% | OORL | OORL | 729 | 726 | 727.5 | 0% | 0.11 | 0.11 |
| 188 | 239 | 214 | 17% | OORL | OORL | 608 | 555 | 581.5 | 6% | 0.09 | OORL |
| 168 | 163 | 166 | 2% | OORL | OORL | 615 | 551 | 583 | 8% | 0.09 | OORL |
| 120 | 104 | 112 | 10% | OORL | OORL | 119 | 702 | 410.5 | 100% | OORL | 0.11 |
| 247 | 228 | 238 | 6% | OORL | OORL | 716 | 838 | 777 | 11% | 0.11 | 0.14 |
| 217 | 130 | 174 | 35% | OORL | OORL | 536 | 691 | 613.5 | 18% | OORL | 0.10 |
| 160 | 141 | 151 | 9% | OORL | OORL | 605 | 537 | 571 | 8% | 0.08 | OORL |
| 175 | 139 | 157 | 16% | OORL | OORL | 405 | 675 | 540 | 35% | OORL | 0.10 |
| 196 | 203 | 200 | 2% | OORL | OORL | 423 | 452 | 437.5 | 5% | OORL | OORL |
| 163 | 113 | 138 | 26% | OORL | OORL | 767 | 779 | 773 | 1% | 0.12 | 0.12 |
| 158 | 152 | 155 | 3% | OORL | OORL | 817 | 834 | 825.5 | 1% | 0.13 | 0.14 |
| 134 | 5 | 70 | 131% | OORL | OORL | 611 | 639 | 580 | 8% | 0.09 | OORL |

45

Confidential

THPFM0005699642

**ER-14717**

| theran⊕s | TSH ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 10  INTERFERENCE

The recovery of analyte spiked into hemolyzed (270mg/dL Hemoglobin), icteric (20mg/dL Bilirubin), and lipemic (580mg/dL Triglycerides) serum samples was evaluated on the Theranos System and compared to predicate method values.

Nominal Recovery of the Interfering samples was acceptable when tested with 270 mg/dl of hemoglobin. Spike recovery of TSH from the icteric and lipemic samples was not within 20% especially at Level 1 and Level 3. The average recoveries were 96% and 107% respectively for the icteric and lipemic samples.

### Table 28: Interfering Substances

**Hemolyzed sample (hemoglobin 270mg/dL) — Dexter Calculated Result**

| Sample ID | Reported Value (uIU/mL) | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | %CV | Intra-Cartridge Mean | %CV | Conc Tip 1 | Conc Tip 2 | Mean | %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level 1 | 10.2 | 52475 | 53422 | 52475 | 53422 | 52949 | 1% | 51539 | 4% | 9.75 | 9.93 | 9.58 | 4% | 94% |
| | | 52111 | 51362 | 52111 | 51362 | 51737 | 1% | | | 9.68 | 9.54 | | | |
| | | 23385 | 48325 | | 48325 | 48325 | | | | | 8.97 | | | |
| Level 2 | 7.3 | 30285 | 28125 | 30285 | 28125 | 29205 | 5% | 31085 | 12% | 5.63 | 5.24 | 5.78 | 11% | 79% |
| | | 33986 | 34027 | 33986 | 34027 | 34007 | 0% | | | 6.31 | 6.32 | | | |
| | | 34294 | 25792 | 34294 | 25792 | 30043 | 20% | | | 6.37 | 4.81 | | | |
| Level 3 | 4.52 | 9442 | 21374 | | 21374 | 21374 | | 17515 | 15% | | 4.01 | 3.30 | 15% | 73% |
| | | 14897 | 15133 | 14897 | 15133 | 15015 | 1% | | | 2.83 | 2.87 | | | |
| | | 17562 | 18598 | 17562 | 18598 | 18080 | 4% | | | 3.31 | 3.50 | | | |
| Level 4 | 1.08 | 5719 | 5856 | 5719 | 5856 | 5788 | 2% | 5121 | 19% | 1.12 | 1.14 | 1.00 | 19% | 93% |
| | | 1319 | 3954 | | 5954 | 5954 | | | | | 1.16 | | | |
| | | 4025 | 4051 | 4025 | 4051 | 4038 | 0% | | | 0.79 | 0.80 | | | |

**Icteric sample (Bilirubin 20mg/dL) — Dexter Calculated Result**

| Sample ID | Reported Value (uIU/mL) | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | %CV | Intra-Cartridge Mean | %CV | Conc Tip 1 | Conc Tip 2 | Mean | %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level 1 | 6.11 | 60825 | 51313 | 60825 | 51313 | 56069 | 12% | 54987 | 12% | 11.35 | 9.53 | 10.23 | 12% | 167% |
| | | 7909 | 61563 | | 61563 | 61563 | | | | | 11.49 | | | |
| | | 55219 | 46017 | 55219 | 46017 | 50618 | 13% | | | 10.27 | 8.54 | | | |
| Level 2 | 3.81 | 21990 | 14 | 21990 | DARK | 21990 | | 16632 | 26% | 4.12 | | 3.14 | 25% | 83% |
| | | 15767 | 17325 | 15767 | 17325 | 16546 | 7% | | | 2.99 | 3.27 | | | |
| | | 11447 | 5237 | 11447 | | 11447 | | | | 2.19 | | | | |
| Level 3 | 4.22 | 6797 | 5395 | 6797 | | 6797 | | 9328 | 18% | 1.32 | | 1.80 | 18% | 43% |
| | | 2689 | 10228 | | 10228 | 10228 | | | | | 1.97 | | | |
| | | 9894 | 10392 | 9894 | 10392 | 10143 | 3% | | | 1.90 | 2.00 | | | |
| Level 4 | 0.997 | 1946 | 3864 | | 3864 | 3864 | | 4673 | 24% | | 0.76 | 0.92 | 24% | 92% |
| | | 141 | 5481 | DARK | 5481 | 5481 | | | | | 1.07 | | | |
| | | 21 | 53 | DARK | DARK | | | | | | | | | |

46

Confidential                                                                 THPFM0005699643

| theranos | **TSH ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

### TSH - ELISA Assay Validation Report on Edison 3.X Theranos System

| Lipemic sample (Triglycerides 580mg/dL.) | | | | | | | | | | Dexter Calculated Result | | | | |
| Sample ID | Reported Value (uIU/mL) | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| Level 1 | 5.02 | 56078 | 3 | 56078 | DARK | 56078 | | | | 10.44 | | | | |
| | | 39556 | 45609 | 39556 | 45609 | 42583 | 10% | 47474 | 13% | 7.34 | 8.46 | 8.81 | 13% | 176% |
| | | 47073 | 49052 | 47073 | 49052 | 48063 | 3% | | | 8.74 | 9.11 | | | |
| Level 2 | 3.48 | 10313 | 8126 | 10313 | | 10313 | | | | 1.98 | | | | |
| | | 24219 | 21569 | 24219 | 21569 | 22894 | 8% | 21354 | 30% | 4.53 | 4.64 | 4.01 | 30% | 115% |
| | | 23691 | 26976 | 23691 | 26976 | 25334 | 9% | | | 4.63 | 3.03 | | | |
| Level 3 | 3.66 | 1072 | 1064 | | | | | | | 1.76 | 0.64 | | | |
| | | 9113 | 3258 | 9113 | 3258 | 6186 | 67% | 5880 | 45% | 1.76 | 0.64 | 1.15 | 44% | 31% |
| | | 6853 | 4297 | 6853 | 4297 | 5575 | 32% | | | 1.33 | 0.84 | | | |
| Level 4 | 1.14 | 8301 | 6359 | 8301 | 6359 | 7330 | 19% | | | 1.61 | 1.24 | | | |
| | | 4670 | 5254 | 4670 | 5254 | 4962 | 8% | 6146 | 26% | 0.92 | 1.03 | 1.20 | 25% | 105% |
| | | 6 | 6 | DARK | DARK | | | | | | | | | |

47

Confidential

THPFM0005699644

**ER-14719**

| theran⊚s | **TSH ELISA Assay Report** | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 11  CROSSREACTIVITY

Information about cross-reacting analytes from predicate method insert.

11.1  The analysis in the report will contain the following elements:

11.1.1  A statistical summary table showing the mean, and CV of each concentration level

11.1.2  Theranos calculated concentration (all samples should be OORL)

11.1.3  % cross-reactivity

The data showed that the Theranos TSH assay has 0.25% cross reactivity with LH.

**Table 29: Cross-reactive Samples**

| Sample ID | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Cross-reactivity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| FSH 562.5 ng/mL (900 mIU/mL) | 202 | 273 | 202 | 273 | 237.5 | 21% | 186 | 36% | OORL | OORL | OORL | OORL | OORL |
| | 133 | 135 | 133 | 135 | 134 | 1% | | | OORL | OORL | | | |
| | 44 | 34 | DARK | DARK | | | | | | | | | |
| LH 60 ng/mL | 3152 | 750 | | 750 | 750 | | 889 | 11% | 0.15 | 0.14 | 0.15 | 15% | 0.25% |
| | 899 | 844 | 899 | 844 | 871 | 4% | | | 0.15 | 0.14 | | | |
| | 930 | 1020 | 930 | 1020 | 975 | 7% | | | 0.16 | 0.18 | | | |
| hCG 10,000 ng/mL | 278 | 210 | 278 | 210 | 244 | 20% | 213 | 19% | OORL | OORL | OORL | OORL | OORL |
| | 209 | 213 | 209 | 213 | 211 | 1% | | | OORL | OORL | | | |
| | 219 | 150 | 219 | 150 | 184.5 | 26% | | | OORL | OORL | | | |

48

THPFM0005699645

**ER-14720**

| **theran⊚s** | **TSH ELISA Assay Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 12  SAMPLE STABILITY

The stability of patient samples stored at 4C and room temperature were tested to mimic the conditions that clinical samples may be stored and handled.

**Table 30: Sample Stability Summary**

| 4C Results (uIU/mL) | | | | | | | Room Temperature (uIU/mL) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nominal | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr | Nominal | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr |
| 20 | 15.99 | 18.08 | 14.53 | 18.61 | 14.55 | 16.62 | 20 | 15.99 | 18.38 | 15.33 | 17.74 | 14.12 | 16.51 |
| 2 | 1.81 | 1.73 | 1.90 | 2.00 | 1.14 | 1.10 | 2 | 1.81 | 1.26 | 1.64 | 1.34 | 1.19 | 1.23 |
| 0.2 | 0.19 | 0.28 | 0.17 | 0.16 | 0.11 | OORL | 0.2 | 0.19 | 0.19 | 0.14 | 0.12 | 0.17 | OORL |

## Figure 16: 4C Sample Stability

When samples are stored at 4C, the analyte is stable up to 72 hours.



Confidential

49

THPFM0005699646

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Figure 17: Room Temperature Sample Stability

When samples are stored at room temperature, the analyte is stable up to 72 hours.



### 13 Reagent Stability

Reagent stability testing is ongoing. Reagents are stable up to 2 weeks.

### Figure 18: Reagent Stability at 4C: 2 Weeks



50

| theran⊚s | **TSH ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | _Validation Document_ | Effective Date: |
| **TSH - ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 15  REFERENCES

15.1  Code of Federal Regulations, Title 42, Chapter IV, Subchapter G, Part 493, Subpart K, Sections 493.1217, 493.1253, and 493.1255.

15.2  DeSilva B, Smith W, Weiner R, et al. Recommendations for the bioanalytical method validation of ligand-binding assays to support pharmacokinetic assessments of macromolecules.  Pharmaceutical Res. 2003; 20:1885-1900.

15.3  Guidance for Industry: bioanalytical method validation. U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, 2001.

15.4  R (version 2.13.1). The R Foundation for Statistical Computing, 07/08/2011.

15.5  StatisPro (version 1.13.00). Clinical and Laboratory and Standards Institute, Wayne, PA. 07/14/2011.

15.6  Dexter-Immunoassay (version1.0), Theranos, Inc., 2009.

15.7  EP10-A3, Preliminary Evaluation of Quantitative Clinical Laboratory Measurement Procedures; Approved Guideline—Third Edition, 2006, Clinical and Laboratory Standards Institute, Wayne, PA.

15.8  EP15-A2, User Verification of Performance for Precision and Trueness; Approved Guideline—Second Edition. 2005, Clinical and Laboratory Standards Institute, Wayne, PA.

15.9  EP09-A2-IR, Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline—Second Edition (Interim Revision), 2010, Clinical and Laboratory Standards Institute, Wayne, PA.

15.10 EP05-A2, Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

15.11 EP06-A, Evaluation of the Linearity of Quantitative Measurement Procedures: A Statistical Approach; Approved Guideline, 2003, Clinical and Laboratory Standards Institute, Wayne, PA.

15.12 EP7-A2, Interference Testing in Clinical Chemistry; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

51

THPFM0005699648

**ER-14723**

**DX 09381**

| theran☉s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Author(s):**

| Signature: | Date: 1/15/20(4) |
|---|---|
| Name: Ran Hu, PhD | Title: Immunoassay Sr. Scientist |

| Signature: Michelle Jmns | Date: 15 Jan 2014 |
|---|---|
| Name: Michelle Johnson | Title: Immunoassay Research Associate |

**Reviewer(s)**

| Signature: Sharada Sivaraman | Date: 1/14/14 |
|---|---|
| Name: Sharada Sivaraman, PhD | Title: Immunoassay Team Leader |

| Signature: | Date: 1/14/14 |
|---|---|
| Name: Daniel Young, Ph.D. | Title: Vice President |

**Approver(s):**

| Signature: | Date: 1/14/2014 |
|---|---|
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

9/12/15

Sunil S. Dhawan M.D.

1

Confidential

THPFM0005699465

**ER-14724**

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Table of Content**

LIST OF TABLES ............................................................................ 3
LIST OF FIGURES .......................................................................... 4
1     ASSAY BACKGROUND ......................................................... 5
2     REGULATION AND GUIDANCE ............................................ 5
3     CALIBRATION ........................................................................ 6
4     PRECISION ............................................................................ 10
5     ACCURACY/COMPARABILITY ............................................ 13
6     DILUTION LINEARITY ......................................................... 16
7     REFERENCE RANGE ............................................................ 18
8     BLOOD COLLECTION DEVICE (BCD) COMPARISON ........... 21
9     ANALYTICAL SENSITIVITY ................................................. 24
10    ANTICOAGULANT COMPARISON ....................................... 29
11    INTERFERENCE .................................................................... 35
12    CROSSREACTIVITY .............................................................. 37
13    SAMPLE STABILITY ............................................................ 38
14    REAGENT STABILITY .......................................................... 39
15    REFERENCES ....................................................................... 40

2

| **theran⊘s** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** |

**List of Tables**

Table 1: Calibration 1 Data ........................................................................................................ 7
Table 2: Calibration 1 Summary ................................................................................................. 8
Table 3: Calibration Data ............................................................................................................ 9
Table 4: Calibration 2 Summary ................................................................................................. 9
Table 5: Acceptable Performance ............................................................................................... 10
Table 6: Precision summary ........................................................................................................ 11
Table 7: Adequate Range Test – CLSI Guideline EP09-A2-IR Section 4.5 .............................. 15
Table 8: Partitioned Differences – CLSI Guideline EP09-A2-IR ............................................. 16
Table 9: Comparability – CLSI Guideline EP09-A2-IR Section 7 ............................................ 16
Table 10: Dilution Linearity ....................................................................................................... 17
Table 11: Dilution Linearity Summary ...................................................................................... 17
Table 12: Normal Patient Sample .............................................................................................. 19
Table 13: Reference Range Summary ........................................................................................ 20
Table 14: Venous v. Fingerstick ................................................................................................ 21
Table 15: Venous v. Fingerstick Comparison Summary ........................................................... 23
Table 16: ½ LLOQ ...................................................................................................................... 24
Table 17: Blank Replicates ......................................................................................................... 25
Table 18: LLOQ Replicates ........................................................................................................ 26
Table 19: Analytical Sensitivity Summary ................................................................................ 29
Table 20: EDTA Plasma .............................................................................................................. 29
Table 21: Li Heparin Plasma ...................................................................................................... 30
Table 22: Serum .......................................................................................................................... 32
Table 23: EDTA v. Li Heparin v. Serum .................................................................................... 33
Table 24: Hemolyzed Samples – 512 mg/dL Hemoglobin ....................................................... 35
Table 25: Icteric Samples – 20 mg/dL Bilirubin ...................................................................... 35
Table 26: Lipemic Samples – 5000 mg/dL Triglycerides ......................................................... 36
Table 27: Cross-reactive Samples .............................................................................................. 37
Table 28: Analyte Stability Summary ........................................................................................ 38

3

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** |

**List of Figures**

Figure 1: Calibration 1 ........................................................................................... 8
Figure 2: Calibration 2 ........................................................................................... 10
Figure 3: Precision Plots ........................................................................................ 11
Figure 4: Scatter Plot – CLSI Guideline EP09-A2-IR Section 4.2 ........................ 14
Figure 5: Difference Plot – CLSI Guideline EP09-A2-IR Section 4.2 ................... 15
Figure 6: Dilution Linearity.................................................................................... 18
Figure 7: EDTA v. Li Heparin Plasma .................................................................. 34
Figure 8: EDTA Plasma v Serum ........................................................................... 34
Figure 9: Analyte Stability at 4C ........................................................................... 38
Figure 10: Analyte Stability at Room Temperature............................................... 39
Figure 11: Reagent Stability at 4C ......................................................................... 39

4

THPFM0005699468

ER-14727

| **theranos** | **Total T4 Report** | Document Number: |
| | | Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** |

## 1    ASSAY BACKGROUND

Thyroxine (T4) circulates bound to thyroid transport proteins especially thyroid binding globulin. When levels of binding proteins are normal, increased T4 levels may indicate hyperthyroidism, and decreased T4 levels may indicate hypothyroidism. T4 synthesis is stimulated by TSH and TRH, and T4 exerts negative feedback on both TSH and TRH release. In cases with abnormal levels of thyroid binding proteins, such as in pregnancy, abnormal T4 levels may not be a good indicator of thyroid function. Furthermore, total T4 levels may not correlate well with thyroid function in obese patients and in children. The total T4 (tT4) test measures the amount of bound and unbound T4 in circulation. Normal levels of tT4 are 4.5 – 12.5 ug/dL.

### 1.1    Theranos System Specification

This assay is designed to detect total Thyroxine (tT4) in human EDTA plasma, Li Heparin Plasma, and Serum. The assay has a reportable range of 0.8 – 27.2 ug/dL and is calibrated to the European Commission Certified Reference Material IRMM-468. No NIBSC WHO material is available for thyroxine. Samples are stable at 4C or RT for 24 hours. If samples are not analyzed within 24 hours of collection, samples should be stored at -20C or lower.

### 1.2    Reference Assay

The SIEMENS Immulite 2000 Total T4 test was used as a predicate method. The reportable range is 1 – 24 ug/dL. Hemolysis (up to 512 mg/dL hemoglobin), lipemia (up to 5000 mg/dL triglycerides), and icterus (up to 200 mg/L bilirubin), does not affect assay precision. EDTA plasma samples are not recommended for testing.

## 2    REGULATION AND GUIDANCE

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3.

5

Confidential                                                                 THPFM0005699469

**ER-14728**

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 3 CALIBRATION

3.1 Guidelines

3.1.1 In 42 CFR Part 493.1255, it is required to perform calibration procedures with at least the frequency recommended by the manufacturer, or using criteria specified by the laboratory, or when calibration verification fails to meet acceptable limits.

3.1.2 For the purposes of this Validation Plan, calibration will be carried out for each new lot of reagent cartridges.

3.1.2.1 At each level 3 cartridge replicates were tested. Any individual tip with a value less than 150RLU was considered a "Dark" tip. Any dark tips and outliers were excluded from the mean, %CV and % Recovery calculations.

3.1.2.2 Acceptance criteria: For each run, a minimum of 75% points of calibration standards should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal values, and a minimum of six unique standard concentrations must be within the assay range.

6

ER-14729

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 3.2 Calibration 1 (Edison 3.X)

Of 8 levels, all had a back calculated mean value within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal values. This calibration set was used to analyze Accuracy/Comparability (0), Dilution Linearity (0), Reference Range Verification (7), Blood Collection Device Verification (8), Analytical Sensitivity (0), Anticoagulant Comparison (10), Interference (0), and Analyte Stability (13).

**Table 1: Calibration 1 Data**

| Nominal Value [ug/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 27.70 | 4528 | 4739 | 4528 | 4739 | 4634 | 3% | | | 23.93 | 22.47 | | |
| | 3806 | 3700 | 3806 | 3700 | 3753 | 2% | 4029 | 12% | 31.19 | OORH | 28.45 | 16% |
| | 3798 | 3605 | 3798 | 3605 | 3702 | 4% | | | 31.30 | OORH | | |
| 19.80 | 7146 | 7549 | | | | | | | | | | |
| | 4242 | 5345 | 4242 | 5345 | 4794 | 16% | 4609 | 11% | 26.30 | 19.21 | 23.34 | 14% |
| | 4551 | 4299 | 4551 | 4299 | 4425 | 4% | | | 23.76 | 25.78 | | |
| 11.90 | 5555 | 7281 | | 7281 | | | | | | 13.44 | | |
| | 8394 | 9094 | 8394 | 9094 | 8744 | 6% | 8125 | 10% | 11.57 | 10.66 | 11.96 | 10% |
| | 7730 | 11764 | 7730 | | | | | | 12.61 | | | |
| 7.90 | 14118 | 15153 | 14118 | 15153 | 14636 | 5% | | | 6.97 | 6.52 | | |
| | 10662 | 10585 | 10662 | 10585 | 10624 | 1% | 12630 | 19% | 9.10 | 9.17 | 7.74 | 18% |
| | 135 | 135 | DARK | DARK | | | | | | | | |
| 4.00 | 19019 | 19583 | 19019 | 19583 | 19301 | 2% | | | 5.29 | 5.15 | | |
| | 23190 | 22664 | 23190 | 22664 | 22927 | 2% | 21937 | 10% | 4.41 | 4.51 | 4.64 | 10% |
| | 22082 | 25082 | 22082 | 25082 | 23582 | 9% | | | 4.62 | 4.11 | | |
| 1.60 | 66878 | 63522 | 66878 | 63522 | 65200 | 4% | | | 1.59 | 1.68 | | |
| | 68029 | 70925 | 68029 | 70925 | 69477 | 3% | 68852 | 5% | 1.56 | 1.49 | 1.54 | 6% |
| | 69964 | 73794 | 69964 | 73794 | 71879 | 4% | | | 1.51 | 1.43 | | |
| 0.80 | 119383 | 118947 | 119383 | 118947 | 119165 | 0% | | | 0.77 | 0.77 | | |
| | 105569 | 122165 | 105569 | 122165 | 113867 | 10% | 115568 | 6% | 0.92 | 0.74 | 0.81 | 9% |
| | 118751 | 108594 | 118751 | 108594 | 113673 | 6% | | | 0.77 | 0.88 | | |
| 0.00 | 232429 | 248769 | 232429 | 248769 | 240599 | 5% | | | OORL | OORL | | |
| | 210486 | 218811 | 210486 | 218811 | 214649 | 3% | 238972 | 9% | OORL | OORL | OORL | OORL |
| | 263342 | 259996 | 263342 | 259996 | 261669 | 1% | | | OORL | OORL | | |

7

**ER-14730**

| theranos | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### Table 2: Calibration 1 Summary

| Calibrator Level | Nominal Value [ug/dL] | Theranos Result [ug/dL] | %CV | % Recovery |
|---|---|---|---|---|
| Calibrator 1 | 27.7 | 28.45 | 16% | 103% |
| Calibrator 2 | 19.8 | 23.34 | 14% | 118% |
| Calibrator 3 | 11.9 | 11.96 | 16% | 101% |
| Calibrator 4 | 7.9 | 7.74 | 18% | 98% |
| Calibrator 5 | 4 | 4.64 | 10% | 116% |
| Calibrator 6 | 1.6 | 1.54 | 6% | 96% |
| Calibrator 7 | 0.8 | 0.81 | 9% | 101% |
| Calibrator 8 | 0 | OORL | OORL | OORL |



### Figure 1: Calibration 1



8

Confidential

THPFM0005699472

**ER-14731**

| theranos | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 3.3 Calibration 2 (Edison 3.X)

Of 8 levels, all had a back calculated mean value within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal values. This calibration set was used to analyze Precision (4).

**Table 3: Calibration Data**

| Nominal Value [ug/dl] | All Points | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
| 27.7 | 4094 | 4428 | 4094 | 4428 | 4261 | 6% | 3501 | 17% | 23.36 | 21.41 | 28.03 | 19% |
| | 2975 | 3166 | 2975 | 3166 | 3071 | 4% | | | OORH | 31.74 | | |
| | 3131 | 3209 | 3131 | 3209 | 3170 | 2% | | | OORH | 31.20 | | |
| 19.8 | 5660 | 5926 | 5660 | 5926 | 5793 | 3% | 4902 | 22% | 16.51 | 15.75 | 19.18 | 27% |
| | 4748 | 5808 | 4748 | 5808 | 5278 | 14% | | | 19.84 | 16.08 | | |
| | 3575 | 3695 | 3575 | 3695 | | | | | 27.33 | 26.28 | | |
| 11.9 | 7695 | 7181 | 7695 | 7181 | 7438 | 5% | 8182 | 7% | 12.16 | 13.00 | 11.45 | 8% |
| | 8689 | 8365 | 8689 | 8365 | 8527 | 3% | | | 10.81 | 11.21 | | |
| | 8701 | 8458 | 8701 | 8458 | 8580 | 2% | | | 10.80 | 11.09 | | |
| 7.9 | 10811 | 11094 | 10811 | 11094 | 10953 | 2% | 11565 | 7% | 8.78 | 8.57 | 8.24 | 7% |
| | 10889 | 12559 | 10889 | 12559 | 11724 | 10% | | | 8.72 | 7.63 | | |
| | 11359 | 12679 | 11359 | 12679 | 12019 | 8% | | | 8.38 | 7.56 | | |
| 4 | 23674 | 24253 | 23674 | 24253 | 23964 | 2% | 22912 | 14% | 4.18 | 4.08 | 4.32 | 16% |
| | 26183 | 25396 | 26183 | 25396 | 25790 | 2% | | | 3.79 | 3.90 | | |
| | 17612 | 20354 | 17612 | 20354 | 18983 | 10% | | | 5.55 | 4.84 | | |
| 1.6 | 37694 | 47291 | | | | | 63505 | 14% | | | 1.41 | 20% |
| | 65953 | 74032 | 65953 | 74032 | 69993 | 8% | | | 1.34 | 1.13 | | |
| | 61360 | 52673 | 61360 | 52673 | 57017 | 11% | | | 1.48 | 1.79 | | |
| 0.8 | 84435 | 92179 | 84435 | 92179 | 88307 | 6% | 93669 | 9% | 0.92 | 0.78 | 0.76 | 13% |
| | 86502 | 99795 | 86502 | 99795 | 93149 | 10% | | | 0.88 | 0.66 | | |
| | 107808 | 91497 | 107808 | 91497 | 99553 | 11% | | | OORL | 0.79 | | |
| 0 | 156474 | 157713 | 156474 | 157713 | 157094 | 1% | 152770 | 16% | OORL | OORL | OORL | OORL |
| | 169742 | 183917 | 169742 | 183917 | 176830 | 6% | | | OORL | OORL | | |
| | 123818 | 124958 | 123818 | 124958 | 124388 | 1% | | | OORL | OORL | | |

**Table 4: Calibration 2 Summary**

| Calibrator Level | Nominal Value [ug/dL] | Theranos Result [ug/dL] | %CV | % Recovery |
|---|---|---|---|---|
| Calibrator 1 | 27.70 | 28.03 | 19% | 101% |
| Calibrator 2 | 19.80 | 19.18 | 27% | 97% |
| Calibrator 3 | 11.90 | 11.45 | 8% | 96% |
| Calibrator 4 | 7.90 | 8.24 | 7% | 104% |
| Calibrator 5 | 4.00 | 4.32 | 16% | 108% |
| Calibrator 6 | 1.60 | 1.41 | 20% | 88% |
| Calibrator 7 | 0.80 | 0.76 | 13% | 94% |
| Calibrator 8 | 0.00 | OORL | OORL | OORL |

9

|  | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 2: Calibration 2**



## 4   PRECISION

The precision of this assay was tested over 5 days in a morning and evening shift. One run consisted of 9 total replicates at each of 3 analyte levels. In each shift 2 runs were performed. The data shows the precision of the assay on the Theranos System.

4.1   Precision was evaluated according to CLSI standard EP5-A2, Evaluation of Precision Performance of Quantitative Measurement Methods.

4.1.1   A total of 22 runs were performed.

4.1.2   Precision summary

**Table 5: Acceptable Performance**

| Decision Level | Notes | TAE(%) | Precision (%) | Allowable Bias (%) |
|---|---|---|---|---|
| 10 | 20% or 1mcg/dL (greater) | 20.00 | 11.9 | 8.1 |

10

Confidential

THPFM0005699474

**ER-14733**

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Table 6: Precision summary**

| Level | Reported value (ug/dL) | Mean Calculated | | Median Calculated | |
|---|---|---|---|---|---|
| | | Average | %CV | Average | %CV |
| 1 | 11.4 | 9.31 | 12% | 9.37 | 12% |
| 2 | 2.06 | 2.06 | 11% | 1.51 | 13% |
| 3 | 1.52 | 1.35 | 16% | 1.31 | 19% |

**Figure 3: Precision Plots**

The plot shows the profile of predicted concentrations from precision study done over multiple days. The black points denote concentrations predicted from individual signal replicates from six tips and the green points are the means of the replicates. The horizontal black line for each level shows the concentration mean averaged across the whole dataset, which is calculated as the mean of all the green points.

11

Confidential

THPFM0005699475

| **theran⊚s** | **Total T4 Report** | Document Number: |
| | | Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |



12

Confidential

THPFM0005699476

| **theran⊚s** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | **Validation Document** | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 5  ACCURACY/COMPARABILITY

To test the accuracy of the assay on the Theranos System, 115 unique patient samples were assayed using both the predicate method (Siemens Immulite) and the Theranos System. Of these samples 62 were within the reference range (4.5 – 12.5 ug/dL), 22 were below the reference range, and 29 were higher than the reference range. Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method. Each sample was run in replicate on the predicate, and the average used for comparison to the Theranos method. Some samples were stored before analysis on both methods. If the confidence interval for the predicted bias includes the defined acceptable bias or if the acceptable bias is greater than the higher limit of the confidence interval of the predicted bias, then the data do not show that the bias of the Theranos method is different from the acceptable bias or there is a high probability (97%) that the predicated bias is acceptable, respectively. The acceptable bias at each medical decision level was determined based on the total allowable error (TEa) minus the measured precision at the level closest to that decision level. Total allowable error (TEa) was taken from CLIA proficiency testing criteria for acceptable analytical performance, as printed in the Federal Register February 28, 1992;57(40):7002-186, when available.

Each sample was tested in replicates of three. Calculated concentrations are based on the average RLU of 3 cartridges excluding outliers and dark count tips.

5.1  Default acceptance criteria for immunoassays are absolute mean bias (%RE) ≤ 20% (≤ 25% at LLOQ) and total error (sum of the %CV and absolute %RE) ≤ 30% (≤40% at the LLOQ)

13

Confidential
THPFM0005699477

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 4: Scatter Plot – CLSI Guideline EP09-A2-IR Section 4.2**

Scatter plot

CLSI guideline EP09-A2-IR section 4.2



14

Confidential

THPFM0005699478

| theran⦿s | **Total T4 Report** | Document Number: |
| | | Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### Figure 5: Difference Plot – CLSI Guideline EP09-A2-IR Section 4.2



Difference plot
CLSI guideline EP09-A2-IR section 4.2

| Number of samples | 110 |
| Test replicates | 1 |
| Comparative replicates | 1 |

CLSI guideline EP09-A2-IR section 3.4 recommends a minimum of 40 samples, with 2 replicates by each measurement procedure.

Measuring interval    **0 to 21.5**

### Table 7: Adequate Range Test – CLSI Guideline EP09-A2-IR Section 4.5

**Adequate range test**
CLSI guideline EP09-A2-IR section 4.5

r        0.911

r < 0.975 indicates that the error in X is not adequately compensated by the measuring range.
CLSI recommends use of partitioned biases.

15

THPFM0005699479

| theran◉s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### Table 8: Partitioned Differences – CLSI Guideline EP09-A2-IR

**Partitioned differences**

CLSI guideline EP09-A2-IR section 6.2

| Partition | n | Mean difference | SD |
|---|---|---|---|
| < 5.07 | 36 | 0.412889172 | 2.167341055 |
| ≥ 5.07 and < 8.48 | 37 | -0.302649393 | 0.720665275 |
| ≥ 8.48 | 37 | -0.099080613 | 3.240428696 |

### Table 9: Comparability – CLSI Guideline EP09-A2-IR Section 7

**Comparability**

CLSI guideline EP09-A2-IR section 7

| Level ID | Value | Difference | SE | 95% CI | Allowable difference |
|---|---|---|---|---|---|
| 1 | 5.00000000 | 0.412889172 | 0.361223580 | 0.320433537 to | 0.470000000 |
| 2 | 7.00000000 | -0.302649393 | 0.118476648 | to | 0.567000000 |
| 3 | 10.00000000 | -0.099080613 | 0.532723198 | to | 0.810000000 |
| 4 | 14.00000000 | -0.099080613 | 0.532723198 | to | 1.134000000 |

Difference is less than allowable bias: 9.4% upto 6ug/dl then 8.1%.

## 6    DILUTION LINEARITY

A high analyte sample was selected and serially diluted to a total of 8 points to test the linearity. The nominal values of each level were calculated based on the value of the high analyte sample as reported by the predicate method (Siemens Immulite).

6.1    Each dilution level was tested on the Theranos System and compared to the nominal concentrations. For each dilution level, the recovery should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal value, and when plotted, the $R^2$ value should be equal or greater than 0.95.

For dilution level 1/12 and 1/16 the % recoveries were below the acceptance criteria.

16

Confidential                                                                  THPFM0005699480

| theran😊s | Total T4 Report | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### Table 10: Dilution Linearity

| Nominal Value [ug/dl] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip2 | Mean | %CV |
| 20.7 | 4534 | 4044 | 4534 | 4044 | 4289 | 8% | | | 23.89 | 28.28 | | |
| | 4395 | 5095 | 4395 | 5095 | 4745 | 10% | 4890 | 15% | 24.97 | 20.42 | 21.54 | 20% |
| | 5083 | 6190 | 5083 | 6190 | 5637 | 14% | | | 20.48 | 16.11 | | |
| 13.6 | 7326 | 8784 | 7326 | 8784 | 8055 | 13% | | | 13.35 | 11.84 | | |
| | 7863 | 9632 | 7863 | 9632 | 8748 | 14% | 7947 | 14% | 12.38 | 10.06 | 12.24 | 15% |
| | 6512 | 7566 | 6512 | 7566 | 7039 | 11% | | | 15.20 | 12.90 | | |
| 10.9 | 13901 | 15295 | 13901 | 15295 | 14598 | 7% | | | 7.07 | 6.47 | | |
| | 8516 | 9109 | 8516 | 9109 | 8813 | 5% | 10319 | 33% | 11.39 | 10.64 | 9.40 | 31% |
| | 7985 | 7108 | 7985 | 7108 | 7547 | 8% | | | 12.18 | 13.79 | | |
| 9.63 | 126473 | 127401 | | | | | | | 8.56 | 8.78 | | |
| | 10587 | 10304 | 10587 | 10304 | 10446 | 2% | 10912 | 7% | | | 8.31 | 6% |
| | 11930 | 10828 | 11930 | 10828 | 11379 | 7% | | | 7.64 | 8.37 | | |
| 7.3 | 16076 | 20291 | 16076 | 20291 | 18184 | 16% | | | 5.80 | 4.71 | | |
| | 13929 | 12149 | 13929 | 12149 | 13039 | 10% | 16017 | 20% | 6.61 | 7.51 | 5.82 | 19% |
| | 17642 | 24932 | 17642 | | | | | | 5.34 | | | |
| 6.28 | 20421 | 26651 | 20421 | 26651 | 23536 | 19% | | | 4.68 | 3.68 | | |
| | 119602 | 132255 | | | | | 26547 | 30% | | | 3.70 | 19% |
| | 25897 | 33219 | 25897 | 33219 | 29558 | 18% | | | 3.78 | 3.01 | | |
| 5.8 | 23235 | 25484 | 23235 | | | | | | 4.17 | | | |
| | 12915 | 14436 | | | | | 23089 | 1% | | | 4.19 | 1% |
| | 22778 | 23254 | 22778 | 23254 | 23016 | 1% | | | 4.24 | 4.17 | | |
| 4.15 | 33527 | 33663 | 33527 | 33663 | 33593 | 0% | | | 2.99 | 2.98 | | |
| | 25708 | 35204 | 25708 | 35204 | 30456 | 22% | 30056 | 15% | 3.81 | 2.85 | 3.30 | 14% |
| | 26857 | 25378 | 26857 | 25378 | 26118 | 4% | | | 3.66 | 3.85 | | |

### Table 11: Dilution Linearity Summary

| Sample ID | Nominal Value [ug/dL] | Theranos Result [ug/dL] | % Recovery |
|---|---|---|---|
| High Patient Sample | 20.7 | 21.54 | 104% |
| 1/2 | 13.6 | 12.24 | 90% |
| 1/3 | 10.9 | 9.40 | 86% |
| 1/4 | 9.63 | 8.31 | 86% |
| 1/8 | 7.3 | 5.82 | 80% |
| 1/12 | 6.28 | 3.70 | 59% |
| 1/16 | 5.8 | 4.19 | 72% |
| Low Patient Sample | 4.15 | 3.30 | 80% |

17

Confidential

THPFM0005699481

| theran⊚s | **Total T4 Report** | Document Number: |
| | | Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 6: Dilution Linearity**



## 7   REFERENCE RANGE

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the interval defined by the manufacturer in the product insert. A measuring interval consists of all numeric values between the lower and upper numeric values for which a method can produce quantitative results suitable for clinical use.

7.1   Calculated concentrations are based on the mean RLU of 3 cartridges tested.

7.2   Acceptance Criteria: In accordance to CLSI guideline C28-A3c,

7.2.1   95% of at least 20 samples tested must be within the reference interval.

The reference interval established for the predicate method is 4.5 – 12.4 ug/dL.

Of 20 unique samples collected from reference donors, 1 patient had a tT4 level outside of the reference range.

18

Confidential

THPFM0005699482

| theran⊘s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| --- | --- | --- |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

Overall, 95% of the patients tested fell within the reference range, and is acceptable for verification of the reference range.

### Table 12: Normal Patient Sample

| Li Heparin Reported Value [ug/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
| | 23253 | 23098 | 23253 | 23098 | 23176 | 0% | | | 3.40 | 4.83 | | |
| 9.18 | 14768 | 15835 | 14768 | 15835 | 15302 | 5% | 18536 | 21% | 6.68 | 6.26 | 5.42 | 19% |
| | 15336 | 18924 | 15336 | 18924 | 17130 | 15% | | | 6.45 | 5.32 | | |
| | 19790 | 22402 | 19790 | 22402 | 21096 | 9% | | | 5.10 | 4.56 | | |
| 5.38 | 23800 | 22993 | 23800 | 22993 | 23397 | 2% | 22055 | 6% | 4.31 | 4.45 | 4.62 | 6% |
| | 21707 | 21640 | 21707 | 21640 | 21674 | 0% | | | 4.69 | 4.70 | | |
| | 12463 | 11447 | 12463 | 11447 | 11955 | 6% | | | 7.83 | 8.50 | | |
| 8.76 | 13360 | 14434 | 13360 | 14434 | 13897 | 3% | 14310 | 17% | 7.34 | 6.82 | 6.88 | 16% |
| | 17331 | 16825 | 17331 | 16825 | 17078 | 23% | | | 5.76 | 5.92 | | |
| | 8792 | 9797 | 8792 | 9797 | 9295 | 8% | | | 11.03 | 9.89 | | |
| 9.58 | 15507 | 17466 | 15507 | 17466 | 16487 | 6% | 13716 | 26% | 6.38 | 5.72 | 7.16 | 31% |
| | 15055 | 15678 | 15055 | 15678 | 15367 | 3% | | | 6.56 | 6.32 | | |
| | 19139 | 20210 | 19139 | 20210 | 19675 | 4% | | | 5.26 | 5.01 | | |
| 6.69 | 17517 | 19284 | 17517 | 19284 | 18401 | 7% | 18092 | 10% | 5.71 | 5.22 | 5.54 | 10% |
| | 15353 | 17047 | 15353 | 17047 | 16200 | 7% | | | 6.44 | 5.85 | | |
| | 25871 | 27821 | 25871 | 27821 | 26846 | 5% | | | 3.99 | 3.74 | | |
| 5.77 | 29629 | 30249 | 29629 | 30249 | 29930 | 1% | 24413 | 26% | 3.53 | 3.46 | 4.21 | 31% |
| | 14790 | 18415 | 14790 | 18115 | 16452 | 14% | | | 6.67 | 5.53 | | |
| | 19770 | 21555 | 19770 | 21555 | 20663 | 6% | | | 5.11 | 4.72 | | |
| 7.49 | 20457 | 20083 | 20457 | 20082 | 20270 | 1% | 20466 | 4% | 4.95 | 5.03 | 4.95 | 3% |
| | | 5 | DARK | DARK | | | | | | | | |
| | 14249 | 14243 | 14249 | 14243 | 14246 | 0% | | | 6.91 | 6.91 | | |
| 7.14 | 19654 | 13828 | 19654 | 13828 | 16741 | 25% | 14472 | 19% | 5.13 | 7.10 | 6.81 | 15% |
| | 11873 | 12987 | 11873 | 12987 | 12430 | 6% | | | 8.21 | 7.54 | | |
| | 20356 | 25544 | 20356 | 25544 | 22950 | 16% | | | 4.97 | 4.04 | | |
| 4.96 | 35069 | 34618 | | | | | 24539 | 11% | | | 4.19 | 12% |
| | 26424 | 25831 | 26424 | 25831 | 26128 | 2% | | | 3.92 | 4.00 | | |
| | | | DARK | DARK | | | | | | | | |
| 7.01 | 29083 | 26834 | 29083 | 26834 | 27959 | 6% | 25274 | 15% | 3.59 | 3.86 | 4.08 | 15% |
| | 20162 | 25018 | 20162 | 25018 | 22590 | 15% | | | 5.02 | 4.12 | | |
| | 17711 | 17820 | 17711 | 17820 | 17766 | 0% | | | 5.65 | 5.62 | | |
| 8.39 | 14188 | 14207 | 14188 | 14207 | 14198 | 0% | 15982 | 13% | 6.93 | 6.93 | 6.21 | 12% |
| | 85 | 95 | DARK | DARK | | | | | | | | |
| | 12610 | 12939 | 12610 | 12939 | 12775 | 2% | | | 7.75 | 7.56 | | |
| 6.63 | 17384 | 17355 | 17384 | 17355 | 17370 | 0% | 15773 | 15% | 5.75 | 5.75 | 6.28 | 15% |
| | 17027 | 17324 | 17027 | 17324 | 17176 | 1% | | | 5.86 | 5.76 | | |
| | 24506 | 24807 | 24506 | 24807 | 24657 | 1% | | | 4.20 | 4.15 | | |
| 5.42 | 34092 | 33336 | 34092 | 33336 | 33714 | 2% | 30005 | 16% | 3.10 | 3.16 | 3.49 | 16% |
| | 38370 | 33284 | | 33284 | | | | | | 3.17 | | |

19

Confidential
THPFM0005699483

| theran⊙s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.52 | 16655 | 16884 | 16655 | 16884 | 16770 | 1% | 25211 | 27% | | 5.98 | 5.90 | 4.09 | 30% |
| | 28913 | 27860 | 28913 | 27860 | 28387 | 3% | | | | 3.61 | 3.73 | | |
| | 28401 | 32554 | 28401 | | 30478 | 10% | | | | 3.67 | 3.23 | | |
| 7.92 | 77 | 65 | DARK | DARK | | | 25127 | 48% | | | | 4.10 | 52% |
| | 33243 | 37696 | 33243 | 37696 | 35470 | 9% | | | | 3.17 | 2.82 | | |
| | 14899 | 14669 | 14899 | 14669 | 14784 | 1% | | | | 6.63 | 6.72 | | |
| 6.46 | 26493 | 26392 | 26493 | 26392 | 26443 | 0% | 20412 | 27% | | 3.91 | 3.92 | 4.96 | 28% |
| | 14308 | 14159 | 14308 | 14159 | 14234 | 1% | | | | 6.88 | 6.95 | | |
| | 20127 | 20994 | 20127 | 20994 | 20561 | 3% | | | | 5.92 | 4.83 | | |
| 11.1 | 16531 | 17825 | 16531 | 17825 | 17178 | 5% | 12540 | 39% | | 6.02 | 5.61 | 7.79 | 61% |
| | 5974 | 7004 | 5974 | 7004 | 6489 | 11% | | | | 16.79 | 14.02 | | |
| | 13757 | 14146 | 13757 | 14146 | 13952 | 2% | | | | 7.14 | 6.95 | | |
| 8.12 | 68 | 52 | DARK | DARK | | | 15766 | 12% | | | | 6.29 | 12% |
| | 15179 | 13437 | 15179 | 13437 | 14308 | 8% | | | | 6.51 | 7.30 | | |
| | 17745 | 16702 | 17745 | 16702 | 17224 | 3% | | | | 5.64 | 5.96 | | |
| 8.31 | 13625 | 11872 | 13625 | 11872 | 12749 | 10% | 13876 | 18% | | 7.20 | 8.21 | 7.08 | 16% |
| | 12347 | 11493 | 12347 | 11493 | 11920 | 5% | | | | 7.90 | 8.47 | | |
| | 16985 | 16933 | 16985 | 16933 | 16959 | 0% | | | | 5.87 | 5.89 | | |
| 4.6 | 18973 | 27204 | 18973 | 27204 | 23089 | 25% | 22352 | 14% | | 5.30 | 3.81 | 4.57 | 13% |
| | 19133 | 21353 | 19133 | 21353 | 20243 | 8% | | | | 5.26 | 4.76 | | |
| | 24555 | 22892 | 24555 | 22892 | 23724 | 5% | | | | 4.19 | 4.47 | | |

### Table 13: Reference Range Summary

| Sample ID | Reported Value [ug/dL] | Theranos Result [ug/dL] | Corrected Theranos [ug/dL] |
|---|---|---|---|
| Patient 1 | 9.18 | 5.42 | 6.02 |
| Patient 2 | 5.38 | 4.62 | 5.17 |
| Patient 3 | 8.76 | 6.88 | 7.59 |
| Patient 4 | 9.58 | 7.16 | 7.89 |
| Patient 5 | 6.69 | 5.54 | 6.16 |
| Patient 6 | 5.77 | 4.21 | 4.73 |
| Patient 7 | 7.49 | 4.95 | 5.52 |
| Patient 8 | 7.14 | 6.81 | 7.52 |
| Patient 9 | 4.96 | 4.19 | 4.71 |
| Patient 10 | 7.01 | 4.08 | 4.59 |
| Patient 11 | 8.39 | 6.21 | 6.87 |
| Patient 12 | 6.63 | 6.28 | 6.95 |
| Patient 13 | 5.42 | 3.49 | 3.95 |
| Patient 14 | 6.52 | 4.09 | 4.60 |
| Patient 15 | 7.92 | 4.10 | 4.61 |
| Patient 16 | 6.46 | 4.96 | 5.53 |
| Patient 17 | 11.10 | 7.79 | 8.57 |
| Patient 18 | 8.12 | 6.29 | 6.96 |
| Patient 19 | 8.31 | 7.08 | 7.81 |
| Patient 20 | 4.60 | 4.57 | 5.11 |

20

| theran⊙s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 8    BLOOD COLLECTION DEVICE (BCD) COMPARISON

Because the sample volume obtained from a fingerstick is sufficient only for testing on the Theranos System but not in the predicate method, a second verification of the reference range was performed using matched fingerstick blood and venous blood.  The normal range

8.1    Calculated concentrations are based on the mean RLU of 3 cartridges tested.

8.2    Acceptance Criteria: In accordance to CLSI guideline C28-A3c,

 8.2.1    95% of at least 20 samples tested must be within the reference interval.

The reference interval established for the predicate method is 4.5 – 12.5 ug/dL.

20 unique patients each donated 2 venous tubes of blood and 2 fingerstick samples

Of 19 unique samples having venous tT4 level within reference range, all patients had tT4 levels from BCD collection within the reference range.

**Table 14: Venous v. Fingerstick**

| Sample ID | Sample Type | Concentration (ug/dL) | | | %CV | % difference | Overall | |
|---|---|---|---|---|---|---|---|---|
| | | Tip 1 | Tip 2 | Mean | | | Mean | %CV |
| Patient 1 | Venous Tube 1 | 6.26 | 5.81 | 5.58 | 10% | 0.05 | 5.66 | 13% |
| | Venous Tube 2 | 5.14 | 5.10 | | | | | |
| | Fingerstick 1 | 7.13 | 6.11 | 5.90 | 16% | | | |
| | Fingerstick 2 | 5.36 | 5.00 | | | | | |
| Patient 2 | Venous Tube 1 | 5.70 | 5.32 | 5.37 | 4% | -0.07 | 5.04 | 17% |
| | Venous Tube 2 | 5.20 | 5.25 | | | | | |
| | Fingerstick 1 | 6.15 | 6.03 | 5.00 | 25% | | | |
| | Fingerstick 2 | 3.81 | 4.01 | | | | | |
| Patient 3 | Venous Tube 1 | OORL | OORL | 3.01 | 2% | 0.29 | 3.69 | 20% |
| | Venous Tube 2 | 3.05 | 2.97 | | | | | |
| | Fingerstick 1 | 4.23 | 4.34 | 4.21 | 12% | | | |
| | Fingerstick 2 | 4.73 | 3.54 | | | | | |
| Patient 4 | Venous Tube 1 | 3.42 | 3.59 | 4.56 | 29% | -0.13 | 4.13 | 23% |
| | Venous Tube 2 | 6.19 | 5.02 | | | | | |
| | Fingerstick 1 | 4.15 | 4.07 | 4.04 | 14% | | | |
| | Fingerstick 2 | 3.31 | 4.63 | | | | | |
| Patient 5 | Venous Tube 1 | 4.61 | 4.66 | 4.62 | 1% | 0.03 | 4.63 | 11% |
| | Venous Tube 2 | 4.64 | 4.57 | | | | | |
| | Fingerstick 1 | 3.63 | 5.04 | 4.75 | 16% | | | |
| | Fingerstick 2 | 5.33 | 4.99 | | | | | |
| Patient 6 | Venous Tube 1 | 3.84 | OORL | 4.14 | 6% | 0.42 | 5.08 | 52% |

21

THPFM0005699485

| theran⊙s | Total T4 Report | Document Number:<br>Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient | Sample | | | Mean | CV% | Bias | Mean | CV% |
|---|---|---|---|---|---|---|---|---|
| | Venous Tube 2 | 4.32 | 4.27 | | | | | |
| | Fingerstick 1 | 4.90 | 4.39 | 7.12 | 41% | | | |
| | Fingerstick 2 | 10.43 | 8.74 | | | | | |
| Patient 7 | Venous Tube 1 | 6.66 | 5.90 | 5.90 | 10% | | | |
| | Venous Tube 2 | 5.71 | 5.31 | | | -0.12 | 5.65 | 10% |
| | Fingerstick 1 | OORL | OORL | 5.28 | 3% | | | |
| | Fingerstick 2 | 5.38 | 5.18 | | | | | |
| Patient 8 | Venous Tube 1 | 5.31 | 5.38 | 5.74 | 9% | | | |
| | Venous Tube 2 | 6.36 | 5.90 | | | 0.01 | 5.72 | 8% |
| | Fingerstick 1 | 6.21 | 5.39 | 5.80 | 10% | | | |
| | Fingerstick 2 | OORL | OORL | | | | | |
| Patient 9 | Venous Tube 1 | 6.00 | 5.20 | 4.46 | 30% | | | |
| | Venous Tube 2 | 3.33 | 3.31 | | | 0.19 | 4.74 | 22% |
| | Fingerstick 1 | 5.76 | 5.35 | 5.52 | 3% | | | |
| | Fingerstick 2 | 5.51 | 5.47 | | | | | |
| Patient 10 | Venous Tube 1 | 4.34 | 4.33 | 4.30 | 1% | | | |
| | Venous Tube 2 | 4.24 | 4.28 | | | 0.09 | 4.49 | 6% |
| | Fingerstick 1 | 4.93 | 4.32 | 4.71 | 6% | | | |
| | Fingerstick 2 | 4.82 | 4.76 | | | | | |
| Patient 11 | Venous Tube 1 | 3.19 | 3.14 | 4.64 | 37% | | | |
| | Venous Tube 2 | 6.51 | 5.74 | | | -0.09 | 4.21 | 28% |
| | Fingerstick 1 | 4.63 | 4.24 | 4.27 | 6% | | | |
| | Fingerstick 2 | 4.12 | 4.10 | | | | | |
| Patient 12 | Venous Tube 1 | 5.27 | 5.20 | 4.32 | 24% | | | |
| | Venous Tube 2 | 3.47 | 3.35 | | | 0.36 | 5.05 | 35% |
| | Fingerstick 1 | 5.32 | 5.93 | 6.80 | 21% | | | |
| | Fingerstick 2 | 8.49 | 7.47 | | | | | |
| Patient 13 | Venous Tube 1 | 4.43 | 4.26 | 4.96 | 15% | | | |
| | Venous Tube 2 | 5.86 | 5.32 | | | -0.01 | 4.80 | 18% |
| | Fingerstick 1 | 4.13 | 3.89 | 4.90 | 21% | | | |
| | Fingerstick 2 | 5.91 | 5.68 | | | | | |
| Patient 14 | Venous Tube 1 | 3.56 | 3.49 | 4.03 | 15% | | | |
| | Venous Tube 2 | 4.68 | 4.37 | | | 0.07 | 4.08 | 12% |
| | Fingerstick 1 | | | 4.33 | 5% | | | |
| | Fingerstick 2 | 4.49 | 4.18 | | | | | |
| Patient 15 | Venous Tube 1 | 6.79 | 6.26 | 6.66 | 5% | | | |
| | Venous Tube 2 | 6.97 | 6.62 | | | -0.03 | 6.40 | 16% |
| | Fingerstick 1 | 8.22 | 7.31 | 6.47 | 24% | | | |
| | Fingerstick 2 | 4.92 | 5.43 | | | | | |
| Patient 16 | Venous Tube 1 | 3.84 | 3.61 | 4.12 | 12% | | | |
| | Venous Tube 2 | 4.76 | 4.26 | | | 0.22 | 4.46 | 27% |
| | Fingerstick 1 | 6.97 | 6.07 | 5.25 | 29% | | | |
| | Fingerstick 2 | 3.94 | 4.05 | | | | | |
| Patient 17 | Venous Tube 1 | 5.63 | 5.36 | 5.14 | 8% | 0.14 | 5.36 | 21% |
| | Venous Tube 2 | 4.85 | 4.71 | | | | | |

22

Confidential

THPFM0005699486

| theran☺s | **Total T4 Report** | Document Number:<br>Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Fingerstick 1 | 4.99 | 4.49 | 5.94 | 26% | | | |
| | Fingerstick 2 | 7.89 | 6.41 | | | | | |
| Patient 18 | Venous Tube 1 | 4.59 | 4.34 | 4.44 | 3% | -0.04 | 4.31 | 9% |
| | Venous Tube 2 | 4.40 | | | | | | |
| | Fingerstick 1 | 3.82 | 3.87 | 4.27 | 12% | | | |
| | Fingerstick 2 | 4.87 | 4.49 | | | | | |
| Patient 19 | Venous Tube 1 | OORL | 4.45 | 4.82 | 7% | 0.02 | 4.73 | 8% |
| | Venous Tube 2 | 5.15 | 4.85 | | | | | |
| | Fingerstick 1 | 4.75 | 4.28 | 4.71 | 10% | | | |
| | Fingerstick 2 | 4.46 | 5.37 | | | | | |
| Patient 20 | Venous Tube 1 | 5.29 | 4.88 | 6.20 | 21% | 0.16 | 6.54 | 20% |
| | Venous Tube 2 | 7.32 | 7.31 | | | | | |
| | Fingerstick 1 | 5.85 | 7.57 | 7.38 | 18% | | | |
| | Fingerstick 2 | 7.62 | 8.48 | | | | | |

**Table 15: Venous v. Fingerstick Comparison Summary**

| Sample ID | Venous Tube [ug/dL] | | Fingerstick [ug/dL] | |
|---|---|---|---|---|
| | Original | Corrected | Original | Corrected |
| Patient 1 | 5.58 | 6.20 | 5.90 | 6.54 |
| Patient 2 | 5.37 | 5.97 | 5.00 | 5.58 |
| Patient 3 | 3.01 | 3.44 | 4.21 | 4.73 |
| Patient 4 | 4.56 | 5.10 | 4.03 | 4.55 |
| Patient 5 | 4.62 | 5.17 | 4.75 | 5.31 |
| Patient 6 | 4.14 | 4.66 | 7.12 | 7.85 |
| Patient 7 | 5.90 | 6.54 | 5.28 | 5.88 |
| Patient 8 | 5.74 | 6.37 | 5.80 | 6.43 |
| Patient 9 | 4.46 | 5.00 | 5.52 | 6.14 |
| Patient 10 | 4.30 | 4.83 | 4.71 | 5.26 |
| Patient 11 | 4.64 | 5.20 | 4.27 | 4.80 |
| Patient 12 | 4.32 | 4.85 | 6.80 | 7.51 |
| Patient 13 | 4.96 | 5.54 | 4.96 | 5.54 |
| Patient 14 | 4.03 | 4.54 | 4.03 | 4.54 |
| Patient 15 | 6.66 | 7.36 | 6.66 | 7.36 |
| Patient 16 | 4.12 | 4.63 | 5.25 | 5.85 |
| Patient 17 | 5.14 | 5.72 | 5.94 | 6.59 |
| Patient 18 | 4.44 | 4.98 | 4.27 | 4.79 |
| Patient 19 | 4.82 | 5.38 | 4.71 | 5.27 |
| Patient 20 | 6.20 | 6.86 | 7.38 | 8.13 |

23

THPFM0005699487

**ER-14746**

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | **Validation Document** | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 9 ANALYTICAL SENSITIVITY

9.1 Verification of Limit of Blank

9.1.1 Acceptance Criteria: 90% of 60 replicates should return OORL results, and 85% of 20 replicates should return OORL results.

9.1.2 When calculated by cartridge, 96% of 70 replicates were below the assay range. When calculated by the mean of 3 cartridge replicates, 100% of 24 were below the detectable limit.

9.2 Verification of Limit of Detection

9.2.1 Acceptance Criteria: 90% of 60 replicates at the LLOQ should return quantifiable results, and 85% of 20 replicates should return quantifiable results.

9.2.2 When calculated by cartridge, 84% of 96 replicates were quantifiable. When calculated by the mean of 3 cartridge replicates, 94% of 32 replicates were quantifiable.

9.3 The LLOQ sample was diluted ½ and 20 replicates of the ½xLLOQ sample were tested. 19% of 21 were quantifiable, and no further dilutions were tested.

### Table 16: ½ LLOQ

| All Tips | | Intra-Cartridge | | |
|---|---|---|---|---|
| Tip1 | Tip2 | Mean | %CV | Result |
| 109134 | 121590 | 115362 | 8% | 0.81 |
| 133605 | 147113 | 140359 | 7% | OORL |
| 88387 | 104173 | 96280 | 12% | 1.04 |
| 173047 | 175087 | 174067 | 1% | OORL |
| 213352 | 208376 | 210864 | 2% | OORL |
| 139027 | 139308 | 139168 | 0% | OORL |
| 122012 | 123939 | 122976 | 1% | 0.73 |
| 197906 | 191604 | 194755 | 2% | OORL |
| 117103 | 130207 | 123655 | 7% | 0.73 |
| 178360 | 171786 | 175073 | 3% | OORL |
| 168737 | 163295 | 166016 | 2% | OORL |
| 173745 | 211088 | 192417 | 14% | OORL |
| 137616 | 163736 | 150676 | 12% | OORL |
| 159541 | 165396 | 162469 | 3% | OORL |
| 154257 | 147185 | 150721 | 3% | OORL |
| 161897 | 163285 | 162591 | 1% | OORL |
| 130440 | 143163 | 136802 | 7% | OORL |
| 145443 | 145965 | 145704 | 0% | OORL |
| 163120 | 162362 | 162741 | 0% | OORL |
| 184518 | 171154 | 177836 | 5% | OORL |

24

Confidential

THPFM0005699488

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

| 155698 | 141089 | 148394 | 7% | OORL |
|---|---|---|---|---|

### Table 17: Blank Replicates

| All Tips | | Intra-Cartridge | | | Inter-Cartridge | | |
|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
| 168166 | 194360 | 181263 | 10% | OORL | | | |
| 206254 | 236521 | 221388 | 10% | OORL | 190703 | 15% | OORL |
| 159123 | 179796 | 169460 | 9% | OORL | | | |
| 175907 | 186010 | 180959 | 4% | OORL | | | |
| 205095 | 232117 | 218606 | 9% | OORL | 192957 | 12% | OORL |
| 172159 | 186453 | 179306 | 6% | OORL | | | |
| 162959 | 167835 | 165397 | 2% | OORL | | | |
| 176183 | 168767 | 172475 | 3% | OORL | 160710 | 9% | OORL |
| 137973 | 150540 | 144257 | 6% | OORL | | | |
| 141906 | 143773 | 142840 | 1% | OORL | | | |
| 153412 | 165393 | 159403 | 5% | OORL | 162218 | 12% | OORL |
| 181688 | 187137 | 184413 | 2% | OORL | | | |
| 157498 | 144605 | 151052 | 6% | OORL | | | |
| 176087 | 133285 | 154686 | 20% | OORL | 177578 | 23% | OORL |
| 232483 | 221511 | 226997 | 3% | OORL | | | |
| 103743 | 98285 | 101014 | 4% | 0.97 | | | |
| 203895 | 226024 | 214960 | 7% | OORL | 150697 | 35% | OORL |
| 127329 | 144908 | 136119 | 9% | OORL | | | |
| 154431 | 143622 | 149027 | 5% | OORL | | | |
| 240391 | 251547 | 245969 | 3% | OORL | 186136 | 25% | OORL |
| 156447 | 170377 | 163412 | 6% | OORL | | | |
| 180477 | 174952 | 177715 | 2% | OORL | | | |
| 212687 | 215311 | 213999 | 1% | OORL | 237194 | 28% | OORL |
| 317342 | 322392 | 319867 | 1% | OORL | | | |
| 198607 | 185839 | 192223 | 5% | OORL | | | |
| 207010 | 202865 | 204938 | 1% | OORL | 215822 | 13% | OORL |
| 252235 | 248374 | 250305 | 1% | OORL | | | |
| 206678 | 212331 | 209505 | 2% | OORL | | | |
| 178655 | 206151 | 192403 | 10% | OORL | 190677 | 12% | OORL |
| 154488 | 185761 | 170125 | 13% | OORL | | | |
| 143539 | 157667 | 150603 | 7% | OORL | | | |
| 223057 | 223735 | 223396 | 0% | OORL | 178537 | 20% | OORL |
| 149548 | 173673 | 161611 | 11% | OORL | | | |
| 232429 | 248769 | 240599 | 5% | OORL | | | |
| 210486 | 218811 | 214649 | 3% | OORL | 238972 | 9% | OORL |
| 263342 | 259996 | 261669 | 1% | OORL | | | |
| 236778 | 239962 | 238370 | 1% | OORL | | | |
| 151837 | 158059 | 154948 | 3% | OORL | 220365 | 24% | OORL |
| 251541 | 284014 | 267778 | 9% | OORL | | | |
| 170473 | 186238 | 178356 | 6% | OORL | | | |
| 176089 | 196936 | 186513 | 8% | OORL | 179754 | 6% | OORL |
| 174211 | 174577 | 174394 | 0% | OORL | | | |
| 211018 | 196707 | 203863 | 5% | OORL | 179393 | 20% | OORL |

25

THPFM0005699489

| theran⊕s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153427 | 119621 | 136524 | 18% | OORL | | | |
| 191903 | 203682 | 197793 | 4% | OORL | | | |
| 177249 | 172099 | 174674 | 2% | OORL | | | |
| 209955 | 213570 | 211763 | 1% | OORL | 188222 | 11% | OORL |
| 164324 | 192132 | 178228 | 11% | OORL | | | |
| 173473 | 193966 | 183720 | 8% | OORL | | | |
| 273237 | 274706 | 273972 | 0% | OORL | 194096 | 35% | OORL |
| 123423 | 125772 | 124598 | 1% | 0.72 | | | |
| 147842 | 168030 | 157936 | 9% | OORL | | | |
| 247521 | 270096 | 258809 | 6% | OORL | 207654 | 22% | OORL |
| 208497 | 203938 | 206218 | 2% | OORL | | | |
| 144276 | 138274 | 141275 | 3% | OORL | | | |
| 194803 | 189122 | 191963 | 2% | OORL | 168403 | 14% | OORL |
| 170259 | 173683 | 171971 | 1% | OORL | | | |
| 189429 | 208614 | 199022 | 7% | OORL | | | |
| 172215 | 176211 | 174213 | 2% | OORL | 230824 | 31% | OORL |
| 302115 | 336358 | 319237 | 8% | OORL | | | |
| 226380 | 201992 | 214186 | 8% | OORL | | | |
| 156184 | 175782 | 165983 | 8% | OORL | 156809 | 36% | OORL |
| 97045 | 83472 | 90259 | 11% | 1.13 | | | |
| 189469 | 215420 | 202445 | 9% | OORL | | | |
| 160186 | 157656 | 158921 | 1% | OORL | 193496 | 13% | OORL |
| 218576 | 219667 | 219122 | 0% | OORL | | | |
| 204096 | 197242 | 200669 | 2% | OORL | | | |
| 221189 | 252249 | 236719 | 9% | OORL | 197012 | 20% | OORL |
| 150716 | 156582 | 153649 | 3% | OORL | | | |
| 172059 | 180849 | 176454 | 4% | OORL | | | |
| | | | | | 176454 | 4% | OORL |

**Table 18: LLOQ Replicates**

| All Tips | | Intra-Cartridge | | | Inter-Cartridge | | |
|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
| 126403 | 134639 | 130521 | 4% | 0.66 | | | |
| 96371 | 99639 | 98005 | 2% | 1.01 | 103057 | 16% | 0.95 |
| 100154 | 105960 | 103057 | 4% | 0.95 | | | |
| 126203 | 122228 | 124216 | 2% | 0.72 | | | |
| 120615 | 110131 | 115373 | 6% | 0.81 | 115373 | 13% | 0.81 |
| 92916 | 93263 | 93090 | 0% | 1.08 | | | |
| 75441 | 78954 | 77198 | 3% | 1.36 | | | |
| 81296 | 88319 | 84808 | 6% | 1.21 | 84808 | 17% | 1.21 |
| 107782 | 107498 | 107640 | 0% | 0.89 | | | |
| 121931 | 126430 | 124181 | 3% | 0.72 | | | |
| 110298 | 118189 | 114244 | 5% | 0.82 | 114244 | 10% | 0.82 |
| 95112 | 107307 | 101210 | 9% | 0.97 | | | |
| 112894 | 117382 | 115138 | 3% | 0.81 | 123708 | 12% | 0.73 |
| 125888 | 121527 | 123708 | 2% | 0.73 | | | |

26

Confidential

THPFM0005699490

| theran⊚s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 145228 | 148153 | 146691 | 1% | OORL | | | |
| 90463 | 88437 | 89450 | 2% | 1.14 | | | |
| 102516 | 102695 | 102606 | 0% | 0.95 | 102606 | 21% | 0.95 |
| 130758 | 139393 | 135076 | 5% | OORL | | | |
| 154618 | 144254 | 149436 | 5% | OORL | | | |
| 74086 | 75390 | 74738 | 1% | 1.41 | 98900 | 35% | 1.00 |
| 103727 | 94072 | 98900 | 7% | 1.00 | | | |
| 98865 | 89007 | 93936 | 7% | 1.07 | | | |
| 92605 | 107627 | 100116 | 11% | 0.99 | 102597 | 16% | 0.95 |
| 106329 | 133983 | 120156 | 16% | 0.76 | | | |
| 83294 | 93443 | 88369 | 8% | 1.15 | | | |
| 74061 | 81036 | 77549 | 6% | 1.35 | 88369 | 34% | 1.15 |
| 139056 | 139143 | 139100 | 0% | OORL | | | |
| 110844 | 109655 | 110250 | 1% | 0.86 | | | |
| 118370 | 119798 | 119084 | 1% | 0.77 | 110250 | 4% | 0.86 |
| 109527 | 108657 | 109092 | 1% | 0.88 | | | |
| 137187 | 140522 | 138855 | 2% | OORL | | | |
| 163676 | 156683 | 160180 | 3% | OORL | 138855 | 18% | OORL |
| 97969 | 110848 | 104409 | 9% | 0.93 | | | |
| 135702 | 133475 | 134589 | 1% | OORL | | | |
| 96823 | 111227 | 104025 | 10% | 0.94 | 120897 | 12% | 0.75 |
| 122479 | 119315 | 120897 | 2% | 0.75 | | | |
| 156400 | 145782 | 151091 | 5% | OORL | | | |
| 95620 | 93812 | 94716 | 1% | 1.06 | 124117 | 21% | 0.72 |
| 127006 | 121227 | 124117 | 3% | 0.72 | | | |
| 203416 | 216698 | 210057 | 4% | OORL | | | |
| 101144 | 114064 | 107604 | 8% | 0.89 | 107604 | 53% | 0.89 |
| 98344 | 93229 | 95787 | 4% | 1.04 | | | |
| 104939 | 101379 | 103159 | 2% | 0.95 | | | |
| 170197 | 171592 | 170895 | 1% | OORL | 149023 | 21% | OORL |
| 144673 | 153572 | 149023 | 4% | OORL | | | |
| 73443 | 73610 | 73527 | 0% | 1.43 | | | |
| 95008 | 110280 | 102644 | 11% | 0.95 | 93178 | 16% | 1.08 |
| 91347 | 98587 | 94967 | 5% | 1.06 | | | |
| 110345 | 115501 | 112923 | 3% | 0.83 | | | |
| 118009 | 120303 | 119156 | 1% | 0.77 | 119156 | 21% | 0.77 |
| 159891 | 169152 | 164522 | 4% | OORL | | | |
| 131412 | 135019 | 133216 | 2% | 0.64 | | | |
| 127641 | 128060 | 127851 | 0% | 0.69 | 127851 | 8% | 0.69 |
| 115225 | 110376 | 112801 | 3% | 0.83 | | | |
| 130806 | 120949 | 125878 | 6% | 0.71 | | | |
| 97959 | 90155 | 94057 | 6% | 1.07 | 108062 | 15% | 0.89 |
| 118164 | 97119 | 107642 | 14% | 0.89 | | | |
| 87772 | 94384 | 91078 | 5% | 1.11 | | | |
| 140565 | 137357 | 138961 | 2% | OORL | 112291 | 21% | 0.84 |
| 96370 | 128211 | 112291 | 20% | 0.84 | | | |
| 109254 | 102505 | 105880 | 5% | 0.91 | 105880 | 13% | 0.91 |

27

Confidential

THPFM0005699491

**ER-14750**

| | Total T4 Report | Document Number: |
|---|---|---|
| **theranos** | | Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 119390 | 125551 | 122471 | 4% | 0.74 | | | |
| 97134 | 88653 | 92894 | 6% | 1.09 | | | |
| 126352 | 127514 | 126933 | 1% | 0.70 | | | |
| 105616 | 114025 | 109821 | 5% | 0.87 | 126337 | 8% | 0.70 |
| 126321 | 133620 | 129971 | 4% | 0.67 | | | |
| 100495 | 100067 | 100281 | 0% | 0.98 | | | |
| 100373 | 102401 | 101387 | 1% | 0.97 | 101448 | 23% | 0.97 |
| 148727 | 141837 | 145282 | 3% | OORL | | | |
| 115087 | 89184 | 102136 | 18% | 0.96 | | | |
| 74812 | 81475 | 78144 | 6% | 1.34 | 89221 | 16% | 1.14 |
| 99112 | 89257 | 94185 | 7% | 1.07 | | | |
| 148606 | 152281 | 150444 | 2% | OORL | | | |
| 93326 | 88464 | 90895 | 4% | 1.12 | 96975 | 30% | 1.03 |
| 93081 | 100624 | 96853 | 6% | 1.03 | | | |
| 99325 | 93034 | 96180 | 5% | 1.04 | | | |
| 82544 | 94190 | 88367 | 9% | 1.15 | 96758 | 15% | 1.03 |
| 119810 | 118101 | 118956 | 1% | 0.77 | | | |
| 119383 | 118947 | 119165 | 0% | 0.77 | | | |
| 105569 | 122165 | 113867 | 10% | 0.82 | 118849 | 6% | 0.77 |
| 118751 | 108594 | 113673 | 6% | 0.83 | | | |
| 109671 | 108050 | 108861 | 1% | 0.88 | | | |
| 96463 | 70614 | 83539 | 22% | 1.24 | 95697 | 15% | 1.05 |
| 94931 | 86711 | 90821 | 6% | 1.12 | | | |
| 116126 | 117197 | 116662 | 1% | 0.79 | | | |
| 107516 | 102257 | 104887 | 4% | 0.93 | 104887 | 19% | 0.93 |
| 67089 | 84130 | 75610 | 16% | 1.39 | | | |
| 110669 | 92593 | 101631 | 13% | 0.97 | | | |
| 103134 | 119741 | 111438 | 11% | 0.85 | 112457 | 11% | 0.84 |
| 114245 | 126183 | 120214 | 7% | 0.76 | | | |
| 129247 | 129523 | 129385 | 0% | 0.67 | | | |
| 91070 | 88687 | 89879 | 2% | 1.13 | 92658 | 21% | 1.09 |
| 91959 | 93357 | 92658 | 1% | 1.09 | | | |
| 90417 | 99249 | 94833 | 7% | 1.06 | | | |
| 69639 | 81233 | 75436 | 11% | 1.39 | 94833 | 17% | 1.06 |
| 106867 | 111579 | 109223 | 3% | 0.87 | | | |

28

Confidential

THPFM0005699492

| theran⊙s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

### Table 19: Analytical Sensitivity Summary

| Blank Summary | N | RLUs | | Calculated From Mean | Result | | |
|---|---|---|---|---|---|---|---|
| | | Mean | %CV | | % OORL | Mean | %CV |
| Intra-Cartridge | 70 | 192546 | 23% | OORL | 96% | 0.85 | 21% |
| Inter-Cartridge | 24 | 192546 | 13% | OORL | 100% | NA | NA |

| LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
|---|---|---|---|---|---|---|---|
| | | Mean | %CV | | % Quantifiable | Mean | %CV |
| Intra-Cartridge | 96 | 115797 | 22% | 0.80 | 84.4% | 0.94 | 21% |
| Inter-Cartridge | 32 | 112247 | 14% | 0.84 | 93.8% | 0.89 | 17% |

| 1/2 LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
|---|---|---|---|---|---|---|---|
| | | Mean | %CV | | % Quantifiable | Mean | %CV |
| Intra-Cartridge | 21 | 154711 | 18% | OORL | 19% | 0.83 | 18% |

## 10  ANTICOAGULANT COMPARISON

To test the effect of anticoagulants, 20 unique patients donated a total of 3 tubes, one EDTA, one Li Heparin, and one Serum. The matched samples were tested in Theranos systems and the results were compared across three matrices. There was no significant difference among serum, EDTA plasma and heparin plasma. Either matrix is suitable for Theranos Total T4 assay.

### Table 20: EDTA Plasma

| All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 23253 | 23098 | 23253 | 23098 | 23176 | 0% | | | 4.40 | 4.43 | | |
| 14768 | 15835 | 14768 | 15835 | 15302 | 5% | 18536 | 21% | 6.68 | 6.26 | 5.42 | 19% |
| 15336 | 18924 | 15336 | 18924 | 17130 | 15% | | | 6.45 | 5.32 | | |
| 19790 | 22402 | 19790 | 22402 | 21096 | 9% | | | 5.10 | 4.56 | | |
| 23993 | 23800 | 23800 | 22993 | 23397 | 2% | 22055 | 6% | 4.31 | 4.45 | 4.62 | 6% |
| 21707 | 21640 | 21707 | 21640 | 21674 | 0% | | | 4.69 | 4.70 | | |
| 12463 | 11447 | 12463 | 11447 | 11955 | 6% | | | 7.83 | 8.50 | | |
| 13360 | 14434 | 13360 | 14434 | 13897 | 5% | 14310 | 17% | 7.34 | 6.82 | 6.88 | 16% |
| 17331 | 16825 | 17331 | 16825 | 17078 | 2% | | | 5.76 | 5.92 | | |
| 8792 | 9797 | 8792 | 9797 | 9295 | 8% | | | 11.03 | 9.89 | | |
| 15507 | 17466 | 15507 | 17466 | 16487 | 8% | 13716 | 26% | 6.38 | 5.72 | 7.16 | 31% |
| 15055 | 15678 | 15055 | 15678 | 15367 | 3% | | | 6.56 | 6.32 | | |
| 19139 | 20210 | 19139 | 20210 | 19675 | 4% | | | 5.26 | 5.01 | | |
| 17517 | 19284 | 17517 | 19284 | 18401 | 7% | 18092 | 10% | 5.71 | 5.22 | 5.54 | 10% |
| 15353 | 17047 | 15353 | 17047 | 16200 | 7% | | | 6.44 | 5.85 | | |
| 25871 | 27821 | 25871 | 27821 | 26846 | 5% | | | 3.99 | 3.74 | | |
| 29629 | 30249 | 29629 | 30249 | 29939 | 1% | 24413 | 26% | 3.53 | 3.46 | 4.21 | 31% |
| 14790 | 18115 | 14790 | 18115 | 16453 | 14% | | | 6.67 | 5.53 | | |
| 19770 | 21770 | 19770 | 21555 | 20663 | 6% | | | 5.11 | 4.72 | | |
| 20457 | 20082 | 20457 | 20082 | 20270 | 1% | 20466 | 4% | 4.95 | 5.03 | 4.95 | 3% |
| 4 | 5 | DARK | DARK | | | | | | | | |
| 14249 | 14243 | 14249 | 14243 | 14246 | 0% | 14472 | 19% | 6.91 | 6.91 | 6.81 | 15% |

29

Confidential

THPFM0005699493

**ER-14752**

| theran〇s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19654 | 13828 | 19654 | 13828 | 16741 | 25% | | | 5.13 | 7.10 | | |
| 11873 | 12987 | 11873 | 12987 | 12430 | 6% | | | 8.21 | 7.54 | | |
| 20356 | 20356 | 20356 | 25544 | 22950 | 16% | | | 4.97 | 4.04 | | |
| 35069 | 34618 | 35069 | 34618 | 34844 | 1% | 27974 | 21% | 3.02 | 5.05 | 3.72 | 20% |
| 26424 | 25831 | 26424 | 25831 | 26128 | 2% | | | 3.92 | 4.00 | | |
| | | DARK | DARK | | | | | | | | |
| 29083 | 26834 | 29083 | 26834 | 27959 | 6% | 25274 | 15% | 3.59 | 3.86 | 4.08 | 15% |
| 20162 | 25018 | 20162 | 25018 | 22590 | 15% | | | 5.01 | 4.12 | | |
| 17711 | 17820 | 17711 | 17820 | 17766 | 0% | | | 5.65 | 5.62 | | |
| 14188 | 14207 | 14188 | 14207 | 14198 | 0% | 15982 | 13% | 6.93 | 6.93 | 6.21 | 12% |
| 85 | 95 | DARK | DARK | | | | | | | | |
| 12610 | 12939 | 12610 | 12939 | 12775 | 2% | | | 7.75 | 7.56 | | |
| 17384 | 17355 | 17384 | 17355 | 17370 | 0% | 15773 | 1.5% | 5.75 | 5.75 | 6.28 | 15% |
| 17027 | 17324 | 17027 | 17324 | 17176 | 1% | | | 5.86 | 5.76 | | |
| 24506 | 24807 | 24506 | 24807 | 24657 | 1% | | | 4.20 | 4.15 | | |
| 34092 | 33336 | 34092 | 33336 | 33714 | 2% | 31399 | 18% | 3.10 | 3.16 | 3.34 | 18% |
| 38370 | 33284 | 38370 | 33284 | 35827 | 10% | | | 2.77 | 3.17 | | |
| 16655 | 16884 | 16655 | 16884 | 16770 | 1% | | | 5.98 | 5.90 | | |
| 28913 | 27860 | 28913 | 27860 | 28387 | 3% | 25211 | 27% | 3.61 | 3.73 | 4.09 | 30% |
| 28401 | 32554 | 28401 | 32554 | 30478 | 10% | | | 3.67 | 3.23 | | |
| 77 | 65 | DARK | DARK | | | | | | | | |
| 33243 | 37696 | 33243 | 37696 | 35478 | 9% | 25127 | 48% | 3.17 | 2.82 | 4.10 | 52% |
| 14899 | 14669 | 14899 | 14669 | 14784 | 1% | | | 6.63 | 6.72 | | |
| 26493 | 26392 | 26493 | 26392 | 26493 | 0% | | | 3.91 | 3.92 | | |
| 14308 | 14159 | 14308 | 14159 | 14234 | 1% | 20413 | 27% | 6.88 | 6.95 | 4.96 | 28% |
| 20127 | 20994 | 20127 | 20994 | 20561 | 3% | | | 5.02 | 4.83 | | |
| 16531 | 17825 | 16531 | 17825 | 17178 | 5% | | | 6.02 | 5.61 | | |
| 5974 | 7004 | 5974 | 7004 | 6489 | 11% | 12540 | 39% | 16.79 | 14.02 | 7.79 | 61% |
| 13757 | 14146 | 13757 | 14146 | 13952 | 2% | | | 7.14 | 6.95 | | |
| 68 | 52 | DARK | DARK | | | | | | | | |
| 15179 | 13437 | 15179 | 13437 | 14308 | 9% | 15766 | 12% | 6.51 | 7.30 | 6.29 | 12% |
| 17745 | 16702 | 17745 | 16702 | 17224 | 4% | | | 5.64 | 5.96 | | |
| 13625 | 11872 | 13625 | 11872 | 12749 | 10% | | | 7.20 | 8.21 | | |
| 12347 | 11493 | 12347 | 11493 | 11920 | 5% | 13876 | 18% | 7.90 | 8.47 | 7.08 | 16% |
| 16985 | 16933 | 16985 | 16933 | 16959 | 0% | | | 5.87 | 5.89 | | |
| 18973 | 27204 | 18973 | 27204 | 23089 | 25% | | | 5.30 | 3.81 | | |
| 19133 | 21353 | 19133 | 21353 | 20243 | 8% | 22352 | 14% | 5.26 | 4.76 | 4.57 | 13% |
| 24555 | 22892 | 24555 | 22892 | 23724 | 5% | | | 4.19 | 4.47 | | |

**Table 21: Li Heparin Plasma**

| All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 13394 | 15753 | 13394 | 15753 | 14574 | 11% | | | 7.32 | 6.29 | | |
| 20791 | 21578 | 20791 | 21578 | 21185 | 3% | 16853 | 21% | 4.88 | 4.71 | 5.91 | 18% |
| 13912 | 15687 | 13912 | 15687 | 14800 | 8% | | | 7.06 | 6.32 | | |
| 29349 | 25503 | 29349 | 25503 | 27426 | 10% | | | 3.56 | 4.05 | | |
| 38105 | 36836 | 38105 | 36836 | 37471 | 2% | 31548 | 16% | 2.79 | 2.88 | 3.33 | 15% |
| 28163 | 31332 | 28163 | 31332 | 29748 | 8% | | | 3.69 | 3.35 | | |

30

Confidential
THPFM0005699494

**ER-14753**

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | **Validation Document** | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15872 | 17646 | 15872 | 17646 | 16759 | 7% | | | 6.25 | 5.67 | | |
| 15361 | 14662 | 15361 | 14662 | 15012 | 3% | 16103 | 7% | 6.44 | 6.73 | 6.17 | 7% |
| 15710 | 17368 | 15710 | 17368 | 16539 | 7% | | | 6.31 | 5.75 | | |
| 18749 | 17918 | 18749 | 17918 | 18334 | 3% | | | 5.36 | 5.89 | | |
| 12 | 4 | DARK | DARK | | | 16532 | 13% | | | 6.02 | 12% |
| 14448 | 15014 | 14448 | 15014 | 14731 | 3% | | | 6.82 | 6.58 | | |
| 21915 | 18556 | 21915 | 18556 | 20236 | 12% | | | 4.65 | 5.61 | | |
| 35213 | 35288 | 35213 | 35288 | 35251 | 0% | 25956 | 28% | 3.00 | 3.00 | 3.98 | 25% |
| 21045 | 23717 | 21045 | 23717 | 22381 | 8% | | | 4.82 | 4.32 | | |
| 37543 | 38786 | 37543 | 38786 | 38165 | 2% | | | 2.83 | 2.74 | | |
| 29462 | 28695 | 29462 | 28695 | 29079 | 2% | 31831 | 10% | 3.54 | 3.63 | 3.30 | 13% |
| 27770 | 28728 | 27770 | 28728 | 28249 | 2% | | | 3.74 | 3.63 | | |
| 20887 | 20202 | 20887 | 20202 | 20545 | 2% | | | 4.86 | 5.01 | | |
| 101045 | 108697 | 101045 | 108697 | 104871 | 5% | 47678 | 93% | 0.97 | 0.88 | 2.25 | 102% |
| 17322 | 17916 | 17322 | 17916 | 17619 | 2% | | | 5.76 | 5.59 | | |
| 22959 | 23014 | 22959 | 23014 | 22987 | 0% | | | 4.45 | 4.45 | | |
| 20322 | 24468 | 20322 | 24468 | 22395 | 13% | 21952 | 9% | 4.98 | 4.20 | 4.64 | 8% |
| 19297 | 21650 | 19297 | 21650 | 20474 | 8% | | | 5.22 | 4.70 | | |
| 16551 | 21767 | 16551 | 21767 | 19159 | 19% | | | 6.01 | 4.68 | | |
| 27907 | 28797 | 27907 | 28797 | 28352 | 2% | 24493 | 19% | 3.73 | 3.62 | 4.20 | 21% |
| 26337 | 25598 | 26337 | 25598 | 25968 | 2% | | | 3.93 | 4.03 | | |
| 16463 | 16380 | 16463 | 16380 | 16422 | 0% | | | 6.04 | 6.07 | | |
| 22610 | 22405 | 22610 | 22405 | 22508 | 1% | 19465 | 18% | 4.52 | 4.56 | 5.18 | 17% |
| 112 | 123 | DARK | DARK | | | | | | | | |
| 15052 | 19374 | 15052 | 19374 | 17213 | 18% | 17248 | 15% | 6.56 | 5.20 | 5.79 | 14% |
| 19815 | 19481 | 19815 | 19481 | 19648 | 1% | | | 5.10 | 5.18 | | |
| 14216 | 15549 | 14216 | 15549 | 14883 | 6% | | | 6.92 | 6.37 | | |
| 17734 | 18539 | 17734 | 18539 | 18137 | 3% | | | 5.64 | 5.42 | | |
| 16851 | 17812 | 16851 | 17817 | 17334 | 4% | 16288 | 17% | 5.91 | 5.62 | 6.10 | 21% |
| 11039 | 15750 | 11039 | 15750 | 13395 | 25% | | | 8.80 | 6.29 | | |
| 28865 | 33807 | 28865 | 33807 | 31336 | 11% | | | 3.61 | 3.12 | | |
| 17967 | 20363 | 17967 | 20363 | 19165 | 9% | 33995 | 43% | 5.57 | 4.97 | 3.10 | 47% |
| 51343 | 51626 | 51343 | 51626 | 51485 | 0% | | | 2.09 | 2.08 | | |
| 20212 | 23474 | 20212 | 23474 | 21843 | 11% | | | 5.00 | 4.37 | | |
| 25903 | 25016 | 25903 | 25016 | 25460 | 2% | 21431 | 19% | 3.99 | 4.12 | 4.74 | 19% |
| 15947 | 18035 | 15947 | 18035 | 16991 | 9% | | | 6.22 | 5.55 | | |
| 12043 | 12910 | 12043 | 12910 | 12477 | 5% | | | 8.09 | 7.58 | | |
| 16831 | 18638 | 16831 | 18638 | 17735 | 7% | 16551 | 21% | 5.92 | 5.39 | 6.01 | 22% |
| 18148 | 20738 | 18148 | 20738 | 19443 | 9% | | | 5.52 | 4.89 | | |
| 19986 | 23867 | 19986 | 23867 | 21927 | 13% | | | 5.06 | 4.30 | | |
| 27231 | 24314 | 27231 | 24314 | 25773 | 8% | 25932 | 16% | 3.81 | 4.23 | 3.99 | 15% |
| 31563 | 28629 | 31563 | 28629 | 30096 | 7% | | | 3.33 | 3.64 | | |
| 8590 | 11032 | 8590 | 11032 | 9811 | 18% | | | 11.29 | 8.81 | | |
| 13331 | 12590 | 13331 | 12590 | 12961 | 4% | 12330 | 18% | 7.35 | 7.76 | 7.91 | 21% |
| 14002 | 14435 | 14002 | 14435 | 14219 | 2% | | | 7.02 | 6.42 | | |
| 21633 | 22155 | 21633 | 22155 | 21894 | 2% | | | 4.70 | 4.60 | | |
| 12097 | 13560 | 12097 | 13560 | 12829 | 8% | 16197 | 28% | 8.06 | 7.23 | 6.13 | 24% |
| 14008 | 13729 | 14008 | 13729 | 13869 | 1% | | | 7.02 | 7.15 | | |

31

Confidential

THPFM0005699495

ER-14754

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | **Validation Document** | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| 18714 | 18494 | 18714 | 18494 | 18604 | 1% | | | 5.37 | 5.43 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19673 | 20779 | 19673 | 20779 | 20226 | 4% | 20359 | 9% | 5.13 | 4.88 | 4.97 | 8% |
| 23339 | 21152 | 23339 | 21152 | 22246 | 7% | | | 4.39 | 4.80 | | |
| 25058 | 25710 | 25058 | 25710 | 25384 | 2% | | | 4.11 | 4.02 | | |
| 37194 | 45645 | 37194 | 45645 | 41420 | 14% | 29978 | 31% | 2.85 | 2.38 | 3.49 | 26% |
| 21867 | 24394 | 21867 | 24394 | 23131 | 8% | | | 4.66 | 4.21 | | |

**Table 22: Serum**

| All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip 2 | Mean | %CV |
| 20875 | 19868 | 20875 | 19868 | 20372 | 3% | | | 4.86 | 5.08 | | |
| 24335 | 26184 | 24335 | 26184 | 25260 | 5% | 20405 | 21% | 4.22 | 3.95 | 4.96 | 21% |
| 15224 | 15946 | 15224 | 15946 | 15585 | 3% | | | 6.49 | 6.22 | | |
| 19594 | 24672 | 19594 | 24672 | 22133 | 16% | | | 5.15 | 4.17 | | |
| 34624 | 34792 | 34624 | 34792 | 34708 | 0% | 35691 | 36% | 3.05 | 3.04 | 2.97 | 40% |
| 48493 | 51973 | 48493 | 51973 | 50233 | 5% | | | 2.21 | 2.06 | | |
| 11521 | 13561 | 11521 | 13561 | 12541 | 12% | | | 8.45 | 7.23 | | |
| 21842 | 22269 | 21842 | 22269 | 22056 | 1% | 14670 | 41% | 4.66 | 4.58 | 6.72 | 40% |
| 8517 | 10307 | 8517 | 10307 | 9412 | 13% | | | 11.39 | 9.41 | | |
| 17864 | 17641 | 17864 | 17641 | 17753 | 1% | | | 5.60 | 5.67 | | |
| 19851 | 20296 | 19851 | 20296 | 20074 | 2% | 17207 | 17% | 5.09 | 4.99 | 5.80 | 17% |
| 13200 | 14389 | 13200 | 14389 | 13795 | 6% | | | 7.42 | 6.84 | | |
| 22038 | 22201 | 22038 | 22201 | 22120 | 1% | | | 4.62 | 4.59 | | |
| 22655 | 21490 | 22655 | 21490 | 22073 | 4% | 26829 | 28% | 4.51 | 4.73 | 3.86 | 23% |
| 34465 | 38091 | 34465 | 38091 | 36278 | 7% | | | 3.06 | 2.79 | | |
| 21554 | 20137 | 21554 | 20137 | 20846 | 5% | | | 4.72 | 5.02 | | |
| 18066 | 18355 | 18066 | 18355 | 18211 | 1% | 19528 | 8% | 5.55 | 5.47 | 5.16 | 8% |
| 50 | 57 | DARK | DARK | | | | | | | | |
| 22436 | 22563 | 22436 | 22563 | 22500 | 0% | | | 4.55 | 4.53 | | |
| 16834 | 16152 | 16834 | 16152 | 16493 | 3% | 18577 | 16% | 5.92 | 6.15 | 5.41 | 14% |
| 17135 | 16339 | 17135 | 16339 | 16737 | 3% | | | 5.82 | 6.08 | | |
| 23514 | 25405 | 23514 | 25405 | 24460 | 5% | | | 4.36 | 4.06 | | |
| 23059 | 19022 | 23059 | 19022 | 21041 | 14% | 22074 | 11% | 4.44 | 5.29 | 4.62 | 10% |
| 19906 | 21537 | 19906 | 21537 | 20722 | 6% | | | 5.07 | 4.72 | | |
| 27038 | 30377 | 27038 | 30377 | 28708 | 8% | | | 3.84 | 3.45 | | |
| 23193 | 23354 | 23193 | 23354 | 23274 | 0% | 24478 | 16% | 4.41 | 4.39 | 4.20 | 16% |
| 18534 | 24372 | 18534 | 24372 | 21453 | 19% | | | 5.42 | 4.22 | | |
| 24077 | 27086 | 24077 | 27086 | 25582 | 8% | | | 4.27 | 3.83 | | |
| 76 | 66 | DARK | DARK | | | 22248 | 18% | | | 4.58 | 17% |
| 18301 | 19529 | 18301 | 19529 | 18915 | 5% | | | 5.48 | 5.16 | | |
| 15878 | 15559 | 15878 | 15559 | 15719 | 1% | | | 6.25 | 6.36 | | |
| 14307 | 17647 | 14307 | 17647 | 15977 | 15% | 16861 | 12% | 6.88 | 5.67 | 5.91 | 11% |
| 17761 | 20012 | 17761 | 20012 | 18887 | 8% | | | 5.63 | 5.05 | | |
| 14468 | 16402 | 14468 | 16402 | 15435 | 9% | | | 6.81 | 6.06 | | |
| 14588 | 13252 | 14588 | 13252 | 13920 | 7% | 18259 | 31% | 6.76 | 7.39 | 5.49 | 26% |
| 24519 | 26327 | 24519 | 26327 | 25423 | 5% | | | 4.20 | 3.93 | | |
| 21660 | 23310 | 21660 | 23310 | 22485 | 5% | | | 4.70 | 4.39 | | |
| 34232 | 36675 | 34232 | 36675 | 35454 | 5% | 26964 | 25% | 3.08 | 2.89 | 3.85 | 21% |

32

Confidential

THPFM0005699496

| theranos | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24426 | 21480 | 24426 | 21480 | 22953 | 9% | | | 4.21 | 4.73 | | |
| 17946 | 22414 | 17946 | 22414 | 20180 | 16% | | | 5.58 | 4.55 | | |
| 20011 | 20205 | 20011 | 20205 | 20108 | 1% | 18399 | 18% | 5.05 | 5.01 | 5.45 | 19% |
| 12998 | 16817 | 12998 | 16817 | 14908 | 18% | | | 7.53 | 5.02 | | |
| 13709 | 13507 | 13709 | 13507 | 13608 | 1% | | | 7.16 | 7.26 | | |
| 15639 | 15070 | 15639 | 15070 | 15355 | 3% | 15372 | 12% | 6.33 | 6.56 | 6.44 | 11% |
| 18826 | 15480 | 18826 | 15480 | 17153 | 14% | | | 5.34 | 6.69 | | |
| 21674 | 22694 | 21674 | 22694 | 22184 | 3% | | | 4.50 | 4.50 | | |
| 21677 | 24649 | 21677 | 24649 | 23163 | 9% | 23742 | 8% | 4.69 | 4.17 | 4.32 | 8% |
| 25947 | 25813 | 25947 | 25813 | 25880 | 0% | | | 3.98 | 4.00 | | |
| 15660 | 18071 | 15660 | 18071 | 16866 | 10% | | | 6.33 | 5.54 | | |
| 18748 | 18858 | 18748 | 18858 | 18803 | 0% | 20937 | 24% | 5.36 | 5.33 | 4.85 | 21% |
| 27653 | 26629 | 27653 | 26629 | 27141 | 3% | | | 3.76 | 3.89 | | |
| 7 | 10 | DARK | DARK | | | | | | | | |
| 15137 | 18639 | 15137 | 18639 | 16888 | 15% | 19856 | 19% | 6.53 | 5.39 | 5.09 | 19% |
| 22538 | 23084 | 22538 | 23084 | 22811 | 2% | | | 4.53 | 4.43 | | |
| 7392 | 7724 | 7392 | 7724 | 7558 | 3% | | | 13.22 | 12.62 | | |
| 11745 | 13306 | 11745 | 13306 | 12526 | 9% | 11003 | 30% | 8.29 | 7.36 | 8.83 | 35% |
| 25 | 14846 | DARK | 14846 | 14846 | | | | | 6.65 | | |
| 41514 | 39388 | 41514 | 39388 | 40451 | 4% | | | 2.57 | 2.70 | | |
| 46431 | 49599 | 46431 | 49599 | 48015 | 5% | 38853 | 23% | 2.31 | 2.16 | 2.74 | 25% |
| 28881 | 27304 | 28881 | 27304 | 28092 | 4% | | | 3.61 | 3.80 | | |

### Table 23: EDTA v. Li Heparin v. Serum

| | Theranos Reported | | |
|---|---|---|---|
| Sample ID | EDTA | Li Heparin | Serum |
| Patient 1 | 5.42 | 5.91 | 4.96 |
| Patient 2 | 4.62 | 3.33 | 2.97 |
| Patient 3 | 6.88 | 6.37 | 6.72 |
| Patient 4 | 7.16 | 6.02 | 5.80 |
| Patient 5 | 5.54 | 3.98 | 3.86 |
| Patient 6 | 4.21 | 3.30 | 5.16 |
| Patient 7 | 4.95 | 2.25 | 5.41 |
| Patient 8 | 6.81 | 4.64 | 4.62 |
| Patient 9 | 3.72 | 4.20 | 4.20 |
| Patient 10 | 4.08 | 5.18 | 4.58 |
| Patient 11 | 6.21 | 5.79 | 5.91 |
| Patient 12 | 6.28 | 6.10 | 5.49 |
| Patient 13 | 3.34 | 3.10 | 3.85 |
| Patient 14 | 4.09 | 4.74 | 5.45 |
| Patient 15 | 4.10 | 6.01 | 6.44 |
| Patient 16 | 4.96 | 3.99 | 4.32 |
| Patient 17 | 7.79 | 7.91 | 4.85 |
| Patient 18 | 6.29 | 6.13 | 5.09 |
| Patient 19 | 7.08 | 4.97 | 8.83 |
| Patient 20 | 4.57 | 3.49 | 2.74 |

33

Confidential

THPFM0005699497

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 7: EDTA v. Li Heparin Plasma**





**Figure 8: EDTA Plasma v Serum**



34

**ER-14757**

| theranos | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

## 11 INTERFERENCE

The recovery of analyte spiked into hemolyzed (512 mg/dL Hemoglobin), icteric (20 mg/dL Bilirubin), and lipemic (5000 mg/dL Triglycerides) serum samples were evaluated on the Theranos System and compared to predicate method values. Icteric samples with Bilirubin at 20mg/dL and lipemic samples with Triglycerides at 5000mg/dL didn't show significant difference on results. Hemolyzed samples with 512 mg/dL Hemoglobin had low recovery so hemolyzed samples should not be tested in Theranos systems for Total T4 assay.

**Table 24: Hemolyzed Samples – 512 mg/dL Hemoglobin**

| Reported Value [ug/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 10.8 | 13560 | 12816 | 13560 | 12816 | 13188 | 4% | 12624 | 6% | 7.23 | 7.63 | 7.74 | 5% | 72% |
| | 12204 | 11914 | 12204 | 11914 | 12059 | 2% | | | 7.99 | 8.18 | | | |
| | 6279 | 6986 | | | | | | | | | | | |
| 4.49 | 38541 | 40848 | | | | | | | | | | | |
| | 33257 | 36188 | 33257 | 36188 | 34723 | 6% | 30903 | 16% | 3.17 | 2.93 | 3.39 | 15% | 76% |
| | 29085 | 25083 | 29085 | 25083 | 27084 | 10% | | | 3.59 | 4.11 | | | |
| <1 | 115301 | 121640 | 115301 | 121640 | 118471 | 4% | 93090 | 22% | 0.84 | 0.74 | 1.08 | 27% | NA |
| | 78655 | 75946 | 78655 | 75946 | 77301 | 2% | | | 1.33 | 1.38 | | | |
| | 75310 | 91687 | 75310 | 91687 | 83499 | 14% | | | 1.39 | 1.10 | | | |
| <1 | 108218 | 128671 | 108218 | 128671 | 118445 | 12% | 146811 | 22% | 0.89 | 0.68 | OORL | OORL | OORL |
| | 183183 | 187623 | 183183 | 187623 | 185403 | 2% | | | OORL | OORL | | | |
| | 140960 | 132211 | 140960 | 132211 | 136586 | 5% | | | OORL | 0.65 | | | |

**Table 25: Icteric Samples – 20 mg/dL Bilirubin**

| Reported Value [ug/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 11.3 | 12648 | 12704 | 12648 | 12704 | 12676 | 0% | 13284 | 17% | 7.73 | 7.69 | 7.38 | 16% | 65% |
| | 10491 | 11772 | 10491 | 11772 | 11132 | 8% | | | 9.25 | 8.27 | | | |
| | 16190 | 15898 | 16190 | 15898 | 16044 | 1% | | | 6.13 | 6.24 | | | |
| 4.23 | 29968 | 32040 | 29968 | 32040 | 31004 | 5% | 29035 | 7% | 3.49 | 3.28 | 3.59 | 7% | 85% |
| | 26200 | 27565 | 26200 | 27565 | 26883 | 4% | | | 3.95 | 3.77 | | | |
| | 28564 | 29871 | 28564 | 29871 | 29218 | 3% | | | 3.65 | 3.50 | | | |
| <1 | 73687 | 77930 | 73687 | 77930 | 75809 | 4% | 100325 | 21% | 1.43 | 1.34 | 0.98 | 30% | NA |
| | 127636 | 115919 | 127636 | 115919 | 121778 | 7% | | | 0.69 | 0.80 | | | |
| | 105234 | 101546 | 105234 | 101546 | 103390 | 3% | | | 0.92 | 0.97 | | | |
| <1 | 194936 | 170599 | 194936 | 170599 | 182768 | 9% | 153037 | 26% | OORL | OORL | OORL | OORL | OORL |
| | 140078 | 81598 | 140078 | 81598 | 110838 | 37% | | | OORL | 1.27 | | | |
| | 162925 | 168086 | 162925 | 168086 | 165506 | 2% | | | OORL | OORL | | | |

35

Confidential

THPFM0005699499

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |

**Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 26: Lipemic Samples – 5000 mg/dL Triglycerides

| Reported Value [ug/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 13 | 7628 | 7260 | 7628 | 7260 | 7444 | 3% | 7260 | 12% | 12.78 | 13.48 | 13.48 | 13% | 104% |
| | 6080 | 6682 | 6080 | 6682 | 6381 | 7% | | | 16.45 | 14.77 | | | |
| | 7363 | 8548 | 7363 | 8548 | 7956 | 11% | | | 13.28 | 11.35 | | | |
| 5.31 | 29082 | 26929 | 29082 | 26929 | 28006 | 5% | 22238 | 29% | 3.59 | 3.86 | 4.39 | 35% | 86% |
| | 12550 | 16694 | 12550 | 16694 | 14622 | 20% | | | 7.78 | 5.96 | | | |
| | 25322 | 22851 | 25322 | 22851 | 24087 | 7% | | | 4.07 | 4.47 | | | |
| <1 | 93784 | 96888 | 93784 | 96888 | 95336 | 2% | 91124 | 6% | 1.07 | 1.03 | 1.11 | 8% | NA |
| | 90474 | 91212 | 90474 | 91212 | 90843 | 1% | | | 1.02 | 1.11 | | | |
| | 80417 | 93969 | 80417 | 93969 | 87193 | 11% | | | 1.29 | 1.07 | | | |
| <1 | 168499 | 170578 | 168499 | 170578 | 169539 | 1% | 158064 | 11% | OORL | OORL | OORL | OORL | OORL |
| | 132761 | 160417 | 132761 | 160417 | 146589 | 13% | | | 0.64 | OORL | | | |
| | 81 | 83 | DARK | DARK | | | | | | | | | |

36

THPFM0005699500

**ER-14759**

| theran⊚s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 12 CROSSREACTIVITY

Information about cross-reacting analytes from predicate method insert.

These data were obtained from the assay development report. The cross-reactants were spiked into know standards and the recovery was calculated to determine the effect of the substance. No cross reactivity showed in tested substances.

**Table 27: Cross-reactive Samples**

| Test Substance | [Test Substance] ug/dL | [T4] ug/dL | Calculated Conc. ug/dL Mean | CV | Recovery |
|---|---|---|---|---|---|
| Control | - | 25.7 | 25.6 | 5% | 100% |
| | | 15.7 | 14.2 | 6% | 90% |
| | | 10.7 | 12.5 | 15% | 116% |
| | | 5.7 | 5.4 | 6% | 95% |
| | | 2.7 | 2.8 | 4% | 102% |
| | | 0.7 | 0.7 | 26% | 102% |
| 3,5-Diiodo-L-thyronine (T2) | 3 | 25.7 | 27.9 | 6% | 109% |
| | | 15.7 | 16.7 | 10% | 106% |
| | | 10.7 | 10.6 | 8% | 99% |
| | | 5.7 | 6.3 | 3% | 111% |
| | | 2.7 | 2.7 | 21% | 101% |
| | | 0.7 | 0.7 | 9% | 99% |
| Diphenylhydantoin | 30 | 25.7 | 30.2 | - | 118% |
| | | 15.7 | 15.3 | 14% | 97% |
| | | 10.7 | 10.3 | 2% | 96% |
| | | 5.7 | 5.8 | 10% | 101% |
| | | 2.7 | 2.7 | 7% | 100% |
| | | 0.7 | 0.7 | 3% | 101% |
| 3-Iodo-L-tyrosine | 3 | 25.7 | 28.6 | 16% | 111% |
| | | 15.7 | 13.4 | - | 86% |
| | | 10.7 | 12 | 5% | 112% |
| | | 5.7 | 6 | 2% | 105% |
| | | 2.7 | 3.2 | 14% | 117% |
| | | 0.7 | 0.6 | 28% | 90% |
| Triiodothyronine (T3) | 3 | 25.7 | 28.3 | 20% | 110% |
| | | 15.7 | 15.4 | - | 98% |
| | | 10.7 | 10.9 | 4% | 102% |
| | | 5.7 | 6.8 | 10% | 119% |
| | | 2.7 | 2.8 | 4% | 103% |
| | | 0.7 | 0.6 | 2% | 92% |
| Sodium salicylate | 40,000 | 25.7 | 29.4 | 11% | 114% |
| | | 15.7 | 18 | 23% | 115% |
| | | 10.7 | 11.5 | 7% | 108% |
| | | 5.7 | 6.3 | 7% | 111% |
| | | 2.7 | 3.4 | - | 124% |
| | | 0.7 | 0.6 | 13% | 82% |

37

Confidential

THPFM0005699501

| **theranos** | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
|---|---|---|
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 13 SAMPLE STABILITY

The stability of patient samples stored at 4C and room temperature were tested to mimic the conditions that clinical samples may be stored and handled. Samples were transferred from -80C to either room temperature or 4C at the 0hr time point, and stored at those temperatures for the remainder of testing. Overall the analyte stability data indicates that the samples should be processed within 24 hours when stored at 4C and room temperature.

**Table 28: Analyte Stability Summary** 

| 4C | | | | | | | Room Temperature | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr |
| 19.8 | 21.95 | 18.83 | 15.71 | 14.83 | 14.86 | 9.77 | 21.95 | 17.72 | 25.22 | 18.57 | 19.67 | 5.49 |
| 7.9 | 7.24 | 5.45 | 7.39 | 9.51 | 4.82 | 5.97 | 7.24 | 6.19 | 6.02 | 6.75 | 6.09 | 6.35 |
| 1.6 | 1.43 | 1.77 | 2.58 | 2.15 | 1.69 | 1.85 | 1.43 | 1.66 | 1.66 | 1.51 | 1.71 | 1.31 |

**Figure 9: Analyte Stability at 4C**



Confidential

THPFM0005699502

| theran⊙s | **Total T4 Report** | Document Number: Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 10: Analyte Stability at Room Temperature**



## 14   Reagent Stability

Reagent stability data was obtained from the assay development report. Theranos System reagents are stable up to 8 weeks at 4C

**Figure 11: Reagent Stability at 4C**



39

Confidential

THPFM0005699503

| **theran⊚s** | **Total T4 Report** | Document Number: |
| | | Revision: CL-RPT-131119 |
| | Validation Document | Effective Date:1/10/2014 |
| **Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 15  REFERENCES

15.1  Code of Federal Regulations, Title 42, Chapter IV, Subchapter G, Part 493, Subpart K, Sections 493.1217, 493.1253, and 493.1255.

15.2  DeSilva B, Smith W, Weiner R, et al. Recommendations for the bioanalytical method validation of ligand-binding assays to support pharmacokinetic assessments of macromolecules.  Pharmaceutical Res. 2003; 20:1885-1900.

15.3  Guidance for Industry: bioanalytical method validation. U.S/Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, 2001.

15.4  R (version 2.13.1). The R Foundation for Statistical Computing, 07/08/2011.

15.5  StatisPro (version 1.13.00). Clinical and Laboratory and Standards Institute, Wayne, PA. 07/14/2011.

15.6  Dexter-Immunoassay (version1.0), Theranos, Inc., 2009.

15.7  EP10-A3, Preliminary Evaluation of Quantitative Clinical Laboratory Measurement Procedures; Approved Guideline—Third Edition, 2006, Clinical and Laboratory Standards Institute, Wayne, PA.

15.8  EP15-A2, User Verification of Performance for Precision and Trueness; Approved Guideline—Second Edition. 2005, Clinical and Laboratory Standards Institute, Wayne, PA.

15.9  EP09-A2-IR, Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline—Second Edition (Interim Revision), 2010, Clinical and Laboratory Standards Institute, Wayne, PA.

15.10 EP05-A2, Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

15.11 EP06-A, Evaluation of the Linearity of Quantitative Measurement Procedures: A Statistical Approach; Approved Guideline, 2003, Clinical and Laboratory Standards Institute, Wayne, PA.

15.12 EP7-A2, Interference Testing in Clinical Chemistry; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

40

THPFM0005699504

**DX 09382**

| **theran⊕s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

*Author(s):*

| Signature: *Michelle Joh* | Date: 15 Jan 2014 |
| Name: Michelle Johnson | Title: Immunoassay Research Associate |

*Reviewer(s):*

| Signature: *Sharada Sivaraman* | Date: 1/15/14 |
| Name: Sharada Sivaraman, PhD | Title: Immunoassay Team Leader |

| Signature: | Date: 1/XX/2014 |
| Name: Daniel Young, Ph.D. | Title: Vice President |

*Approver(s):*

| Signature: | Date: 1/15/2014 |
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

Sunil S. Dhawan M.D.        9/19/15

1

Confidential

THPFM0005699505

| **theran⊙s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Table of Content**

LIST OF TABLES ................................................................................3
LIST OF FIGURES.............................................................................4
1    ASSAY BACKGROUND................................................................5
2    REGULATION AND GUIDANCE................................................5
3    CALIBRATION .............................................................................6
4    PRECISION..................................................................................11
5    ACCURACY/COMPARABILITY ...............................................12
6    DILUTION LINEARITY.............................................................19
7    REFERENCE RANGE .................................................................21
8    BLOOD COLLECTION DEVICE (BCD) COMPARISON...........27
9    ANALYTICAL SENSITIVITY....................................................33
10   ANTICOAGULANT COMPARISON ..........................................38
11   INTERFERENCE.........................................................................44
12   CROSSREACTIVITY ..................................................................45
13   SAMPLE STABILITY..................................................................46
14   REAGENT STABILITY ...............................................................48
15   REFERENCES ..............................................................................49

2

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### List of Tables

Table 1: Calibration 1 Data ............................................................................................. 7
Table 2: Calibration 1 Summary...................................................................................... 8
Table 3: Calibration Data ................................................................................................ 9
Table 4: Calibration 2 Summary.................................................................................... 10
Table 5: Precision Summary........................................................................................... 11
Table 6: Clinical Correlation ......................................................................................... 14
Table 7: Adequate Range Test – CLSI Guideline EP09-A2-IR Section 3.5 ............... 18
Table 8: Ordinary Linear Fit – CLSI Guideline EP09-A2-IR Section 5.1 ................. 18
Table 9: Partitioned Differences – CLSI Guideline EP09-A2-IR Section 6.2 ............ 19
Table 10: Comparability – CLSI Guideline EP09-A2-IR Section 7............................ 19
Table 11: Method comparison summary....................................................................... 20
Table 12: Dilution Linearity .......................................................................................... 20
Table 13: Dilution Linearity Summary ........................................................................ 20
Table 14: Normal Patient Sample (Females)................................................................ 22
Table 15: Normal Patient Samples (Males: 20-49 yrs)................................................ 23
Table 16: Normal Patient Samples (Males: ≥ 50 yrs) .................................................. 25
Table 17: Reference Range Summary............................................................................ 26
Table 18: Venous v. Fingerstick .................................................................................... 27
Table 19: Venous v. Fingerstick Comparison Summary............................................. 31
Table 20: Blank Replicates ............................................................................................ 34
Table 21: LLOQ Replicates ........................................................................................... 35
Table 22: Diluted LLOQ Replicates ............................................................................. 36
Table 23: Analytical Sensitivity Summary .................................................................. 37
Table 24: EDTA Plasma................................................................................................. 38
Table 25: Li Heparin Plasma ........................................................................................ 39
Table 26: Serum ............................................................................................................. 41
Table 27: EDTA v. Li Heparin v. Serum comparison ................................................. 42
Table 28: Hemolyzed Samples ...................................................................................... 44
Table 29: Icteric Samples .............................................................................................. 44
Table 30: Lipemic Samples ........................................................................................... 45
Table 31: Cross-reactive Samples ................................................................................. 45
Table 32: Analyte Stability Summary .......................................................................... 46

3

| theran●s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**List of Figures**

Figure 1: Calibration 1 ................................................................................................. 8
Figure 2: Calibration 2 ................................................................................................. 10
Figure 3: Precision plots .............................................................................................. 11
Figure 4: Scatter Plot – CLSI Guideline EP09-A2-IR Section 4.2 ............................. 16
Figure 5: Difference Plot – CLSI Guideline EP09-A2-IR Section 4.2 ........................ 18
Figure 6: Dilution Linearity ........................................................................................ 21
Figure 7: EDTA v. Li Heparin Plasma ........................................................................ 43
Figure 8: EDTA Plasma v Serum ................................................................................ 43
Figure 9: Analyte Stability at 4˚C ............................................................................... 47
Figure 10: Analyte Stability at Room Temperature ..................................................... 47
Figure 11: Reagent Stability at 4˚C ............................................................................. 48

4

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 1  ASSAY BACKGROUND

There are three types of testosterone measured in clinical setttings: total testosterone (free as well as bound to SHBG and albumin), free testosterone (not bound to plasma proteins), and bioavailable testosterone (free or weakly bound to SHBG or albumin). Free testosterone can be reasonably estimated using an equation requiring total testosterone, SHBG and albumin, without the need for LC/MS/MS. LC/MS/MS is recommended however in prepubertal children (who have low levels of testosterone), infants (in whom interfering substances are common) and in females (eg in the workup of congenital adrenal hyperplasia). For most outpatient setting involving postpubertal males, however, immunoassays are appropriate.

In males, testosterone measurements are used to evaluate states of hypogonadism and as part of the workup for congenital adrenal hyperplasia (CAH) and premature adrenarche. Decreased testosterone levels are found in hypogonadism, orchiectomy, estrogen therapy, Klinefelter's syndrome, hypopituitarism, and hepatic cirrhosis. Testosterone is necessary in the development of secondary sex characteristics, the prostate, seminal vesicles and also facial, pubic, and axillary hair growth. Testosterone levels in females are found at much lower levels. Increased levels are found in polycystic ovaries, ovarian tumors, adrenal tumors, and adrenal hyperplasia.

### 1.1  Theranos System Specifications

This assay is designed to detect total Testosterone (TST) in human EDTA plasma, Li Heparin plasma, and serum. The assay has a reportable range of 30.3 – 1626 ng/dL.

### 1.2  Reference Assay

The SIEMENS Immulite 2000 Total Testosterone test was used as a predicate method. The reportable range is 20 – 1600 ng/dL. Hemolysis (up to 270uL/mL hemoglobin) and lipemia (up to 500 mg/dL triglycerides) do not affect assay precision. Bilirubin may cause elevation of values. EDTA plasma samples are not recommended for testing.

## 2  REGULATION AND GUIDANCE

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3.

5

THPFM0005699509

| **theran◉s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 3  CALIBRATION

3.1  Guidelines

3.1.1   In 42 CFR Part 493.1255, it is required to perform calibration procedures with at least the frequency recommended by the manufacturer, or using criteria specified by the laboratory, or when calibration verification fails to meet acceptable limits.

3.1.2   For the purposes of this Validation Plan, calibration will be carried out for each new lot of reagent cartridges.

3.1.2.1   At each level 3 cartridge replicates were tested. Any individual tip with a value less than 150RLU was considered a "Dark" tip. Any dark tips and outliers were excluded from the mean, %CV and % Recovery calculations.

3.1.2.2   Acceptance criteria: For each run, a minimum of 75% points of calibration standards should be within 100 ± 20% (100 ± 25% at LLOQ and ULOQ standards) of their nominal value, and a minimum of six unique standard concentrations must be within the assay range.

6

THPFM0005699510

| theranos | Total Testosterone Report | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### 3.2 Calibration 1 (Edison 3.5, 20uL)

Of 9 Total Testosterone levels, 8 had a back calculated mean value within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their reported values, and all levels had CVs below 20% (25% at LLOQ). This calibration set was used to analyze Accuracy/Comparability (5), Dilution Linearity (6), Reference Range (7), Blood Collection Device Comparison (8), Analytical Sensitivity (0), Anticoagulant Comparison (0), Interference (11), Analyte Stability (13), and Reagent Stability (14).

**Table 1: Calibration 1 Data**

| Reported Value [ng/dL.] | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Intra-Cartridge Mean | Intra-Cartridge %CV | Inter-Cartridge Mean | Inter-Cartridge %CV | Concentration Tip 1 | Concentration Tip 2 | Concentration Mean | Concentration %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1380 | 1115 | 1380 | 1115 | 1248 | 15% | | | 1323.8 | 1692.7 | | |
| 1626 | 1058 | 1055 | 1058 | 1055 | 1057 | 6% | 1478 | 12% | 1800.3 | 1806.3 | 1588.1 | 14% |
| | 1281 | 1668 | 1281 | | 1441.4 | | | | 1441.4 | | | |
| | 1781 | 1884 | 1781 | 1884 | 1833 | 4% | | | 991.9 | 931.0 | | |
| 865 | 2286 | 2118 | 2286 | 2118 | 2202 | 5% | 1993 | 11% | 748.0 | 815.7 | 873.9 | 12% |
| | 1761 | 2126 | 1761 | 2126 | 1944 | 13% | | | 1004.6 | 812.2 | | |
| | 3778 | 3898 | 3778 | 3898 | 3838 | 2% | | | 414.5 | 398.7 | | |
| 432.5 | 105 | 89 | DARK | DARK | | | 3868 | 5% | | | 402.4 | 6% |
| | 4104 | 3697 | 4104 | 3697 | 3901 | 7% | | | 373.9 | 425.7 | | |
| | 5866 | 5796 | 5866 | 5796 | 5831 | 1% | | | 251.6 | 235.6 | | |
| 216.3 | 4970 | 6634 | 4970 | 6634 | 5802 | 20% | 6030 | 10% | 291.6 | 193.0 | 222.6 | 17% |
| | 6316 | 6596 | 6316 | 6596 | 6456 | 5% | | | 207.8 | 194.7 | | |
| | 9215 | 10038 | 9215 | 10038 | 9627 | 6% | | | 110.1 | 92.8 | | |
| 86.5 | 11053 | 12402 | 11053 | | | | 9912 | 8% | 75.1 | | 95.2 | 15% |
| | 9215 | 10038 | 9215 | 10038 | 9627 | 6% | | | 110.1 | 92.8 | | |
| | 12974 | 14118 | 12974 | | | | | | 49.8 | | | |
| 64.9 | 11429 | 12041 | 11429 | 12041 | 11735 | 4% | 11843 | 7% | 69.4 | 61.0 | 63.6 | 19% |
| | 10670 | 12102 | 10670 | 12102 | 11386 | 9% | | | 81.3 | 60.2 | | |
| | 13651 | 15128 | 13651 | 15128 | 14390 | 7% | | | 42.8 | 30.0 | | |
| 43.3 | 12775 | 13389 | 12775 | 13389 | 13082 | 3% | 13518 | 6% | 52.0 | 45.4 | 44.1 | 18% |
| | 12775 | 13389 | 12775 | 13389 | 13082 | 3% | | | 52.0 | 45.4 | | |
| | 15813 | 15094 | 15813 | 15094 | 15454 | 3% | | | 25.1 | 30.3 | | |
| 30.3 | 15739 | 16226 | 15739 | 16226 | 15983 | 2% | 15412 | 4% | 25.6 | OORL | 27.9 | 16% |
| | 14336 | 15265 | 14336 | 15265 | 14801 | 4% | | | 36.4 | 29.0 | | |
| | 23193 | 24854 | 23193 | 24854 | 24024 | 5% | | | OORL | OORL | | |
| 0 | 19229 | 19054 | 19229 | 19054 | 19142 | 1% | 21796 | 11% | OORL | OORL | OORL | OORL |
| | 21682 | 22762 | 21682 | 22762 | 22222 | 3% | | | OORL | OORL | | |

7

**ER-14770**

| theran⊙s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 2: Calibration 1 Summary

| Calibrator Level | Reported Value [ng/dL] | Theranos Result [ng/dL] | %CV | % Recovery |
|---|---|---|---|---|
| Calibrator 1 | 1626 | 1588.1 | 14% | 98% |
| Calibrator 2 | 865 | 873.9 | 12% | 101% |
| Calibrator 3 | 432.5 | 402.4 | 6% | 93% |
| Calibrator 4 | 216.3 | 222.6 | 17% | 103% |
| Calibrator 5 | 86.5 | 95.2 | 15% | 110% |
| Calibrator 6 | 64.9 | 63.6 | 19% | 98% |
| Calibrator 7 | 43.3 | 44.1 | 18% | 102% |
| Calibrator 8 | 30.3 | 27.9 | 16% | 92% |
| Calibrator 9 | 0 | OORL | OORL | OORL |

### Figure 1: Calibration 1



8

THPFM0005699512

**ER-14771**

| theran⊙s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### 3.3 Calibration 2 (Edison 3.5, 7uL)

Of 9 Total Testosterone levels, 7 had a back calculated mean value within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of reported values, and 7 levels had CVs less than 20%. This calibration set was used to analyze Precision (4).

**Table 3: Calibration Data**

| Reported Value [ng/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 1626 | 1051 | 1104 | 1051 | 1104 | 1078 | 3% | 1180 | 10% | OORH | OORH | 1683.0 | 13% |
| | 1287 | 1354 | 1287 | 1354 | 1321 | 4% | | | 1458.1 | 1344.6 | | |
| | 1135 | 1151 | 1135 | 1151 | 1143 | 1% | | | 1800.5 | 1757.3 | | |
| 865 | 1 | 1733 | DARK | 1733 | | | 2023 | 12% | | 929.1 | 748.0 | 17% |
| | 2353 | 2170 | 2353 | 2170 | 2262 | 6% | | | 609.2 | 679.5 | | |
| | 1945 | 1913 | 1945 | 1913 | 1929 | 1% | | | 789.6 | 808.1 | | |
| 432.5 | 2505 | 2468 | 2505 | 2468 | 2487 | 1% | 2611 | 5% | 560.4 | 571.6 | 530.4 | 7% |
| | 2561 | 2609 | 2561 | 2609 | 2585 | 1% | | | 544.2 | 531.0 | | |
| | 2704 | 2821 | 2704 | 2821 | 2763 | 3% | | | 506.5 | 479.1 | | |
| 216.3 | 5263 | 4815 | 5263 | 4815 | 5039 | 6% | 5556 | 0% | 210.4 | 237.2 | 195.3 | 14% |
| | 5517 | 5910 | 5517 | 5910 | 5714 | 5% | | | 197.2 | 179.3 | | |
| | 8053 | 6277 | | 6277 | | | | | | 164.8 | | |
| 86.5 | 8972 | 10084 | 8972 | 10084 | 9528 | 8% | 10019 | 7% | 96.0 | 78.7 | 79.6 | 12% |
| | 9504 | 10196 | 9504 | 10196 | 9850 | 5% | | | 87.2 | 77.2 | | |
| | 10435 | 10923 | 10435 | 10923 | 10679 | 3% | | | 74.1 | 68.1 | | |
| 64.9 | 11815 | 12277 | 11815 | 12277 | 12046 | 3% | 10946 | 9% | 58.5 | 54.1 | 67.8 | 17% |
| | 10217 | 10350 | 10217 | 10350 | 10284 | 1% | | | 76.9 | 75.2 | | |
| | 10070 | 2 | 10070 | DARK | | | | | 78.9 | | | |
| 43.3 | 11878 | 12885 | | 12855 | | | 13966 | 6% | 49.0 | | 40.5 | 15% |
| | 13737 | 14705 | 13737 | 14705 | 14221 | 5% | | | 42.1 | 35.5 | | |
| | 13658 | 14875 | 13658 | 14875 | 14267 | 6% | | | 42.7 | 34.4 | | |
| 30.3 | 14516 | 15439 | 14516 | 15439 | 14978 | 4% | 15675 | 14% | 36.7 | 31.0 | 29.7 | 24% |
| | 19639 | 15791 | 19639 | 15791 | 17715 | 15% | | | OORL | 29.1 | | |
| | 13167 | 15496 | 13167 | 15496 | 14332 | 11% | | | 46.5 | 30.7 | | |
| 0 | 27146 | 0 | | DARK | | | 23035 | 13% | OORL | OORL | OORL | OORL |
| | 20719 | 20288 | 20719 | 20288 | 20504 | 1% | | | OORL | OORL | | |
| | 25378 | 25755 | 25378 | 25755 | 25567 | 1% | | | OORL | OORL | | |

9

Confidential

| theran⊚s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 4: Calibration 2 Summary

| Calibrator Level | Reported Value [ng/dL] | Theranos Result [ng/dL] | %CV | % Recovery |
|---|---|---|---|---|
| Calibrator 1 | 1626 | 1683.0 | 13% | 104% |
| Calibrator 2 | 865 | 748.0 | 17% | 86% |
| Calibrator 3 | 432.5 | 530.4 | 7% | 123% |
| Calibrator 4 | 216.3 | 195.3 | 14% | 90% |
| Calibrator 5 | 86.5 | 79.6 | 12% | 92% |
| Calibrator 6 | 64.9 | 67.8 | 13% | 105% |
| Calibrator 7 | 43.3 | 40.5 | 15% | 93% |
| Calibrator 8 | 30.3 | 29.7 | 24% | 98% |
| Calibrator 9 | 0 | OORL | OORL | OORL |

### Figure 2: Calibration 2



Reported vs. Theranos Result

$y = 1.0106x - 2.899$
$R^2 = 0.9891$

Confidential

THPFM0005699514

**ER-14773**

| **theran⊙s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 4   PRECISION

4.1   Precision was evaluated according to CLSI standard EP5-A2, Evaluation of Precision Performance of Quantitative Measurement Methods.

4.1.1   A total of 60 runs were performed.

**Table 5: Precision Summary**

| Level | Reported Value [ng/dL] | Theranos Result [ng/dL] | %CV |
|-------|------------------------|-------------------------|-----|
| 1 | 958.00 | 1002 | 10% |
| 2 | 308.00 | 265.8 | 7.1% |
| 3 | 96.80 | 93.9 | 9.5% |

**Figure 3: Precision plots**

The above plot shows the profile of predicted concentrations from precision study done over multiple days. The black points denote concentrations predicted from individual Signal replicates from six tips and the green points are the means of the replicates. The horizontal black line for each level shows the concentration mean averaged across the whole dataset, which is calculated as the mean of all the green points.



11

Confidential

THPFM0005699515

**ER-14774**

| theran◉s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 5   ACCURACY/COMPARABILITY

To test the accuracy of the assay on the Theranos System, 101 unique patient samples were assayed using both the predicate method (Siemens Immulite) and the Theranos System. Of these samples 21 were within the female reference range (ND– 73 ng/dL), 20 were within young male (20-49 years old) reference range (72-853 ng/dL), 20 were within old male (>50 years old) reference range (129-767 ng/dL), 40 were higher than the reference range. Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method.  Each sample was run in replicate on the predicate, and the average used for comparison to the Theranos method.  Some samples were stored before analysis on both methods.  If the confidence interval for the predicted bias includes the defined acceptable bias or if the acceptable bias is greater than the higher limit of the confidence interval of the predicted bias, then the data do not show that the bias of the Theranos method is different from the acceptable bias or there is a high probability (97%) that the predicated bias is acceptable, respectively.  The acceptable bias at each medical decision level was determined based on the total allowable error (TEa) minus the measured precision at the level closest to that decision level. Total allowable error (TEa) was taken from CLIA proficiency testing criteria for acceptable analytical performance, as printed in the Federal Register February 28, 1992;57(40):7002-186, when available.

12

Confidential

THPFM0005699516

| theran⊚s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** |

Each sample was tested in replicates of three. Calculated concentrations are based on the average RLU of 3 cartridges excluding outliers and dark count tips.

5.1   The analysis in the report contains the following elements:

5.1.1   Repeatability plots, difference plots, and/or scatter plots

5.1.2   The result of an adequate range test (linear fit with r value) to ensure that the sample results span the measuring interval

5.1.3   The results of the calculations for the predicted bias (or difference) estimates and confidence intervals

5.1.4   Statement of performance claims

5.1.4.1   Default acceptance criteria for immunoassays are absolute mean bias (%RE) $\leq$ 20% ($\leq$ 25% at LLOQ) and total error (sum of the %CV and absolute %RE) $\leq$ 30% ($\leq$40% at the LLOQ)

13

Confidential

THPFM0005699517

| theranos | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Table 6: Clinical Correlation**

| Sample ID | Predicate Value [ng/dL] | Theranos Result [ng/dL] | % recovery |
|---|---|---|---|
| Patient 1 | >1600 | OORH | NA |
| Patient 2 | >1600 | OORH | NA |
| Patient 3 | >1600 | OORH | NA |
| Patient 4 | >1600 | OORH | NA |
| Patient 5 | >1600 | OORH | NA |
| Patient 6 | >1600 | OORH | NA |
| Patient 7 | >1600 | OORH | NA |
| Patient 8 | >1600 | 939.3 | NA |
| Patient 9 | >1600 | 1559.7 | NA |
| Patient 10 | 1407 | 1325.1 | 94% |
| Patient 11 | 1509 | 1302.5 | 86% |
| Patient 12 | >1600 | OORH | NA |
| Patient 13 | >1600 | 1627.4 | NA |
| Patient 14 | 1203 | 1196.3 | 99% |
| Patient 15 | 1143 | 1532.9 | 134% |
| Patient 16 | >1600 | 822.5 | NA |
| Patient 17 | 963 | 1026.1 | 107% |
| Patient 18 | 1468 | 1214.2 | 83% |
| Patient 19 | 1404 | 1217.4 | 87% |
| Patient 20 | 1267 | 1185.6 | 94% |
| Patient 21 | 1115 | 1372.0 | 123% |
| Patient 22 | >1600 | OORH | NA |
| Patient 23 | 1032 | 843.7 | 82% |
| Patient 24 | >1600 | 1787.6 | NA |
| Patient 25 | 1055 | 1046.9 | 99% |
| Patient 26 | 949 | 920.6 | 97% |
| Patient 27 | 1079 | 1482.8 | 137% |
| Patient 28 | 1354 | 1135.4 | 84% |
| Patient 29 | 1197 | OORL | NA |
| Patient 30 | 1005 | 998.9 | 99% |
| Patient 31 | 977 | 967.0 | 99% |
| Patient 32 | 1023 | 860.8 | 84% |
| Patient 33 | >1600 | OORH | NA |
| Patient 34 | 1171 | 1363.5 | 116% |
| Patient 35 | 1276 | 1072.9 | 84% |
| Patient 36 | 779 | 930.6 | 119% |
| Patient 37 | 1425 | 1073.2 | 75% |
| Patient 38 | 764 | 746.7 | 98% |
| Patient 39 | 677 | 625.9 | 92% |
| Patient 40 | 615 | 684.4 | 111% |
| Patient T1 | 362 | 665.0 | 184% |
| Patient T2 | 581 | 676.0 | 116% |
| Patient T3 | 352 | 451.4 | 128% |

14

Confidential

THPFM0005699518

| | theran⊚s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|---|
| | | | Revision: A |
| | | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient T4 | 350 | 545.0 | 156% |
|---|---|---|---|
| Patient T5 | 449 | 466.6 | 104% |
| Patient T6 | 473 | 273.0 | 58% |
| Patient T7 | 588 | 686.7 | 117% |
| Patient T8 | <20.0 | OORL | NA |
| Patient T9 | 452 | 714.3 | 158% |
| Patient T10 | 606 | 438.0 | 72% |
| Patient N1 | 115 | 198.0 | 172% |
| Patient N2 | 171 | 227.3 | 133% |
| Patient N3 | 739 | 732.7 | 99% |
| Patient N4 | 141 | 255.4 | 181% |
| Patient N5 | 430 | 558.1 | 130% |
| Patient N6 | 346 | 572.1 | 165% |
| Patient N7 | 760 | 1032.5 | 136% |
| Patient N8 | 246 | 302.9 | 123% |
| Patient N9 | 362 | 498.3 | 138% |
| Patient N10 | 479 | 412.0 | 86% |
| Patient N11 | 317 | 575.5 | 182% |
| Patient N12 | 263 | 198.0 | 75% |
| Patient N13 | 242 | 318.7 | 132% |
| Patient N14 | 200 | 269.8 | 135% |
| Patient N15 | 482 | 1511.1 | 314% |
| Patient N16 | 240 | 318.1 | 133% |
| Patient N17 | 214 | 257.4 | 120% |
| Patient N18 | 350 | 703.9 | 201% |
| Patient N19 | 293 | 389.6 | 133% |
| Patient N20 | 660 | 1046.4 | 159% |
| Patient N21 | 31 | 59.0 | 190% |
| Patient N22 | 52.2 | 184.5 | 353% |
| Patient N23 | 26.7 | 184.8 | 692% |
| Patient N24 | 49.4 | 71.7 | 145% |
| Patient N25 | 23.4 | 47.5 | 203% |
| Patient N26 | <20 | 43.3 | #VALUE! |
| Patient N27 | <20 | OORL | NA |
| Patient N28 | 22.1 | 51.6 | 234% |
| Patient N29 | 24.8 | 58.7 | 237% |
| Patient N30 | 41.9 | 59.7 | 143% |
| Patient N31 | 32.3 | 204.6 | 633% |
| Patient N32 | <20.0 | 37.6 | NA |
| Patient N33 | 36.1 | 58.5 | 162% |
| Patient N34 | <20.0 | 53.8 | NA |
| Patient N35 | 46.4 | 94.5 | 204% |
| Patient N36 | 22.2 | 58.5 | 263% |
| Patient N37 | <20.0 | 405.5 | NA |
| Patient N38 | <20.0 | 84.8 | NA |
| Patient N39 | <20.0 | OORL | NA |

15

Confidential

THPFM0005699519

| theran⊛s | Total Testosterone Report | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient N40 | <20.0 | 72.9 | NA |
|---|---|---|---|
| Patient N41 | 368 | 428.5 | 116% |
| Patient N42 | 492 | 492.9 | 100% |
| Patient N43 | 277 | 245.8 | 89% |
| Patient N44 | 336 | 409.8 | 122% |
| Patient N45 | 566 | 497.9 | 88% |
| Patient N46 | 207 | 269.2 | 130% |
| Patient N47 | 336 | 561.0 | 167% |
| Patient N48 | 575 | 602.3 | 105% |
| Patient N49 | 164 | 133.9 | 82% |
| Patient N50 | 272 | 421.6 | 155% |
| Patient N51 | 121 | 187.2 | 155% |

**Figure 4: Scatter Plot – CLSI Guideline EP09-A2-IR Section 4.2**

16

Confidential

THPFM0005699520

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Scatter plot**
*CLSI guideline EP09-A2-IR section 4.0*



17

Confidential

THPFM0005699521

| theran⦿s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Figure 5: Difference Plot – CLSI Guideline EP09-A2-IR Section 4.2



### Table 7: Adequate Range Test – CLSI Guideline EP09-A2-IR Section 4.5

**Adequate range test**
CLSI guideline EP09-A2-IR section 4.5

| | r | 0.868 |

r < 0.975 indicates that the error in X is not adequately compensated by the measuring range.
CLSI recommends use of partitioned biases.

### Table 8: Ordinary Linear Fit – CLSI Guideline EP09-A2-IR Section 5.1

**Ordinary linear fit**
CLSI guideline EP09-A2-IR section 5.1

| | n | 46 | | |
| --- | --- | --- | --- | --- |
| Parameter | Estimate | SE | 95% CI | |
| Constant (intercept) | -0.00096797 | 42.6631089 | -85.982 to 85.980 | |
| Proportional (slope) | 1.000 | 0.0861 | 0.826 to 1.174 | |
| | Sy.x | 133.3551116 | | |

18

THPFM0005699522

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### Table 9: Partitioned Differences – CLSI Guideline EP09-A2-IR Section 6.2

**Partitioned residuals**

CLSI guideline EP09-A2-IR section 6.2

| Partition | n | SD |
| --- | --- | --- |
| < 317 | 15 | 75.52376865 |
| ≥ 317 and < 566 | 16 | 162.2031665 |
| ≥ 566 | 15 | 148.3181935 |

### Table 10: Comparability – CLSI Guideline EP09-A2-IR Section 7

**Comparability**

CLSI guideline EP09-A2-IR section 7

| Level ID | Value | Difference | SE | 95% CI | Allowable difference |
| --- | --- | --- | --- | --- | --- |
| 1 | 90.00000000 | -0.00392961 | 19.50015321 | 1.327598646 to 41.819 | 0.090000000 |
| 2 | 1000.000000 | -0.03387508 | 38.29559282 | 2.169752971 to 82.102 | 1.000000000 |

Difference is less than allowable bias: 0.1%.

### Table 11: Method comparison summary

| Level(ng/dL) | Precision(%) | Total Error(%) | Allowable Bias (%) |
| --- | --- | --- | --- |
| 90 | 10 | 10 | 0.1 |
| 1000 | 10 | 10 | 0.1 |

## 6    DILUTION LINEARITY

A high analyte sample was selected and serially diluted in testosterone depleted serum using a patient sample with reported Total Testosterone value at 1468 ng/dL by the predicate method (Siemens Immulite) to a total of 8 points to test the linearity. The nominal values of each level were calculated based on the value of the high analyte sample as reported by the predicate method (Siemens Immulite).

Each dilution level was tested on the Theranos System and compared to the nominal concentrations. For each dilution level, the recovery should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ) of their nominal value, and when plotted, the $R^2$ value should be equal or greater than 0.95.

19

THPFM0005699523

**ER-14782**

| theranos | Total Testosterone Report | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 12: Dilution Linearity

| Nominal Value [ng/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 1468 | 1567 | 2126 | 1567 | | | | 1489 | 9% | 1146.02 | | 1214.20 | 12% |
| | 684 | 1280 | | 1280 | | | | | | 1442.71 | | |
| | 1570 | 1539 | 1570 | 1539 | 1555 | 1% | | | 1143.54 | 1169.83 | | |
| 734 | 2708 | 2844 | 2708 | 2844 | 2776 | 3% | 2027 | 30% | 616.04 | 581.98 | 857.37 | 33% |
| | 1426 | 1765 | 1426 | 1765 | 1596 | 15% | | | 1255.27 | 1002.03 | | |
| | 1567 | 1850 | 1567 | 1850 | 1709 | 12% | | | 1136.02 | 950.29 | | |
| 367 | 3564 | 3959 | 3564 | 3959 | 3762 | 7% | 4060 | 13% | 448.12 | 391.11 | 378.95 | 16% |
| | 4697 | 4772 | 4697 | 4772 | 4735 | 1% | | | 344.28 | 307.78 | | |
| | 3668 | 3701 | 3668 | 3701 | 3685 | 1% | | | 429.78 | 425.10 | | |
| 183.5 | 7855 | 7478 | 7855 | 7478 | 7667 | 3% | 7756 | 3% | 146.95 | 159.55 | 150.78 | 4% |
| | 7912 | 7700 | 7912 | 7700 | 7806 | 2% | | | 145.14 | 151.98 | | |
| | 5408 | 4546 | | | | | | | | | | |
| 91.75 | 7747 | 8396 | | 8396 | | | 9462 | 7% | | 130.84 | 104.57 | 15% |
| | 10038 | 9178 | 10038 | 9178 | 9608 | 6% | | | 92.77 | 110.96 | | |
| | 9972 | 9726 | 9972 | 9726 | 9849 | 2% | | | 94.05 | 98.98 | | |
| 45.88 | 11537 | 14712 | 11537 | 14712 | 13125 | 17% | 13790 | 10% | 67.84 | 33.28 | 41.41 | 35% |
| | 13600 | 14425 | 13600 | 14425 | 14013 | 4% | | | 43.25 | 35.67 | | |
| | 14674 | 17275 | 14674 | | | | | | 33.59 | | | |
| 22.94 | 13236 | 11369 | 13236 | 11369 | 12303 | 11% | 17663 | 28% | 46.96 | 70.28 | OORL | OORL |
| | 17554 | 18080 | 17554 | 18080 | 17817 | 2% | | | OORL | OORL | | |
| | 20470 | 25268 | 20470 | 25268 | 22869 | 15% | | | OORL | OORL | | |
| 0 | 34215 | 31370 | 34215 | 31370 | 32793 | 6% | 26040 | 25% | OORL | OORL | OORL | OORL |
| | 17789 | 19529 | 17789 | 19529 | 18659 | 7% | | | OORL | OORL | | |
| | 25376 | 27958 | 25376 | 27958 | 26667 | 7% | | | OORL | OORL | | |

### Table 13: Dilution Linearity Summary

| Sample ID | Nominal Value [ng/dL] | Theranos Result [ng/dL] | % Recovery |
|---|---|---|---|
| High Patient Sample | 1468 | 1214.20 | 83% |
| 1/2 | 734 | 857.37 | 117% |
| 1/4 | 367 | 378.95 | 103% |
| 1/8 | 183.5 | 150.78 | 82% |
| 1/16 | 91.75 | 104.57 | 114% |
| 1/32 | 45.88 | 41.41 | 90% |
| 1/64 | 22.94 | OORL | OORL |
| Testosterone-depleted serum | 0 | OORL | OORL |

20

Confidential

**ER-14783**

| **theran⊕s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 6: Dilution Linearity**



## 7 REFERENCE RANGE

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the interval defined by the manufacturer in the product insert. A measuring interval consists of all numeric values between the lower and upper numeric values for which a method can produce quantitative results suitable for clinical use.

7.1 Calculated concentrations are based on the mean RLU of 3 cartridges tested.

7.2 Acceptance Criteria: In accordance to CLSI guideline C28-A3c,

7.2.1 95% of at least 20 samples tested must be within the reference interval.

The reference interval established for the predicate method is ND – 73 ng/dL for females, 72-853 ng/dL for males (20-49 yrs), and 129-767 ng/dL for males (≥ 50 yrs).

21

THPFM0005699525

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

Of 20 unique samples collected from reference female donors, 20 collected from reference male donors (20-49 yrs) and 15 collected from reference male donors ($\geq$ 50 yrs), zero patients had Total Testosterone levels outside of the reference range. These samples were confirmed via predicate method listed in section 1.2.

Overall, 100% of the patients tested fell within the reference range, and is acceptable for verification of the reference range.

**Table 14: Normal Patient Sample (Females)**

| Reported Serum Value [ng/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
| 32 | 10057 | 12012 | | | | | 14952 | 9% | 25.28 | OORL | 31.36 | 31% |
| | 15787 | 16361 | 15787 | 16361 | 16074 | 3% | | | | | | |
| | 13529 | 14131 | 13529 | 14131 | 13830 | 3% | | | 43.96 | 38.25 | | |
| <20 | 16222 | 11836 | 16222 | 11836 | 14029 | 22% | 12993 | 17% | OORL | 63.68 | 49.57 | 15% |
| | 14650 | 14754 | | | | | | | | | | |
| | 11398 | 12514 | 11398 | 12514 | 11956 | 7% | | | 69.85 | 55.05 | | |
| <20 | 14236 | 16311 | | 16311 | | | 11718 | 23% | | OORL | 65.29 | 20% |
| | 9991 | 9956 | 9991 | 9956 | 9974 | 0% | | | 93.68 | 94.36 | | |
| | 10733 | 11601 | 10733 | 11601 | 11167 | 5% | | | 80.29 | 66.93 | | |
| <20 | 11298 | 13040 | 11298 | 13040 | 12169 | 10% | 14519 | 25% | 71.34 | 49.05 | 34.87 | 27% |
| | 17454 | 20631 | 17454 | 20631 | 19043 | 12% | | | OORL | OORL | | |
| | 12379 | 12312 | 12379 | 12312 | 12346 | 0% | | | 56.68 | 57.51 | | |
| <20 | 12023 | 13539 | 12023 | 13539 | 12781 | 8% | 11876 | 10% | 61.19 | 43.86 | 63.14 | 25% |
| | 14540 | 16695 | | | | | | | | OORL | | |
| | 10852 | 11089 | 10852 | 11089 | 10971 | 2% | | | 78.32 | 74.53 | | |
| <20 | 12747 | 12248 | 12747 | 12248 | 12498 | 3% | 13793 | 15% | 52.32 | 58.31 | 41.38 | 17% |
| | 21464 | 21862 | | | | | | | | | | |
| | 13464 | 16713 | 13464 | 16713 | 15089 | 15% | | | 44.61 | OORL | | |
| <20 | 11488 | 13247 | 11488 | 13247 | 12368 | 10% | 12164 | 9% | 68.54 | 46.84 | 59.37 | 25% |
| | 12419 | 13076 | 12419 | 13076 | 12748 | 4% | | | 56.20 | 48.66 | | |
| | 9163 | 10591 | | 10591 | | | | | | 82.69 | | |
| <20 | 17444 | 16570 | 17444 | 16570 | 17007 | 4% | 19625 | 23% | OORL | OORL | OORL | OORL |
| | 25819 | 25112 | 25819 | 25112 | 25466 | 2% | | | OORL | OORL | | |
| | 16363 | 16440 | 16363 | 16440 | 16402 | 0% | | | OORL | OORL | | |
| <20 | 14747 | 13996 | 14747 | 13996 | 14372 | 4% | 14124 | 12% | 32.99 | 39.48 | 38.31 | 27% |
| | 12536 | 12748 | 12536 | 12748 | 12642 | 1% | | | 54.79 | 52.31 | | |
| | 15770 | 16594 | | 16594 | | | | | | OORL | | |
| <20 | 12341 | 12599 | 12341 | 12599 | 12470 | 1% | 12645 | 3% | 57.15 | 54.04 | 53.51 | 9% |

22

Confidential

THPFM0005699526

**ER-14785**

| theranos | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Reported Serum Value | All Tips Tip1 | Tip2 | Dark Exclusion Tip1 | Tip2 | Intra-Cartridge Mean | %CV | Inter-Cartridge Mean | %CV | Concentration Tip1 | Tip2 | Mean | %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8079 | 8567 | | | | | | | | | | |
| | 13277 | 12362 | 13277 | 12362 | 12820 | 5% | | | | 46.53 | 56.89 | |
| <20 | 14197 | 11277 | 14197 | | | | 15141 | 4% | 37.66 | | 29.91 | 17% |
| | 15283 | 15653 | 15283 | 15653 | 15468 | 2% | | | 28.85 | 26.20 | | |
| | 15431 | 17989 | 15431 | | | | | | 27.77 | | | |
| <20 | 11944 | 12009 | 11944 | 12009 | 11977 | 0% | 14080 | 25% | 62.23 | 61.37 | 38.71 | 5% |
| | 11723 | 12073 | 11723 | 12073 | 11898 | 2% | | | 65.22 | 60.54 | | |
| | 16751 | 19981 | 16751 | 19981 | 18366 | 12% | | | OORL | OORL | | |
| <20 | 16118 | 20149 | 16118 | 20149 | 18134 | 16% | 14393 | 26% | OORL | OORL | 35.95 | 18% |
| | 12265 | 14149 | 12265 | | | | | | 58.09 | | | |
| | 11381 | 12052 | 11381 | 12052 | 11717 | 4% | | | 70.10 | 60.81 | | |
| <20 | 14910 | 13703 | 14910 | 13703 | 14307 | 6% | 14782 | 13% | 31.69 | 42.24 | 32.71 | 27% |
| | 13165 | 12793 | 13165 | 12793 | 12979 | 2% | | | 47.71 | 51.80 | | |
| | 16335 | 17783 | 16335 | 17783 | 17059 | 6% | | | OORL | OORL | | |
| | 9464 | 9937 | | | | | | | | | | |
| <20 | 14114 | 14297 | 14114 | 14297 | 14206 | 1% | 13467 | 7% | 38.40 | 36.78 | 44.58 | 22% |
| | 13189 | 12267 | 13189 | 12267 | 12728 | 5% | | | 47.45 | 58.07 | | |
| | 11783 | 12143 | 11783 | 12143 | 11963 | 2% | | | 64.40 | 59.64 | | |
| <20 | 10438 | 11319 | 10438 | 11319 | 10879 | 6% | 11710 | 7% | 85.37 | 71.02 | 65.40 | 18% |
| | 12823 | 11756 | 12823 | 11756 | 12290 | 6% | | | 51.46 | 64.77 | | |
| | 14493 | 15826 | 14493 | 15826 | 15160 | 6% | | | 35.09 | 25.01 | | |
| <20 | 13585 | 16007 | 13585 | 16007 | 14796 | 2% | 14636 | 9% | 43.40 | | 33.90 | 28% |
| | 11058 | 13269 | | 13269 | | | | | | 46.61 | | |
| | 12520 | 13360 | 12520 | 13360 | 12940 | 5% | | | 54.98 | 45.67 | | |
| <20 | 10 | | DARK | DARK | | | 13607 | 7% | | | 43.18 | 22% |
| | 13679 | 14869 | 13679 | 14869 | 14274 | 6% | | | 42.48 | 32.01 | | |
| | 9217 | 12189 | | | | | | | OORL | OORL | OORL | OORL |
| <20 | 17982 | 16317 | 17982 | 16317 | 17150 | 7% | 16087 | 11% | OORL | OORL | | |
| | 16414 | 13633 | 16414 | 13633 | 15024 | 13% | | | OORL | 42.93 | | |
| | 10304 | 10158 | 10304 | 10158 | 10231 | 1% | | | 87.78 | 90.48 | | |
| <20 | 9227 | 10474 | 9227 | 10474 | 9851 | 9% | 11561 | 21% | 109.83 | 84.73 | 67.49 | 47% |
| | 14689 | 14516 | 14689 | 14516 | 14603 | 1% | | | 33.46 | 34.90 | | |

**Table 15: Normal Patient Samples (Males: 20-49 yrs)**

| Reported Serum Value [ng/dL] | All Tips Tip1 | Tip2 | Dark Exclusion Tip1 | Tip2 | Intra-Cartridge Mean | %CV | Inter-Cartridge Mean | %CV | Concentration Tip1 | Tip2 | Mean | %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627 | 2635 | 2678 | 2635 | 2678 | 2657 | 1% | 3038 | 11% | 635.8 | 624.0 | 538.8 | 13% |
| | 3152 | 3389 | 3152 | 3389 | 3271 | 5% | | | 515.8 | 473.0 | | |
| | 2991 | 3380 | 2991 | 3380 | 3186 | 9% | | | 548.7 | 474.6 | | |
| 430 | 3162 | 3603 | 3162 | 3603 | 3383 | 9% | 3425 | 10% | 513.8 | 439.3 | 467.1 | 12% |

23

THPFM0005699527

**ER-14786**

| theran⊙s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | *Validation Document* | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Label | | | | | Mean | CV% | GMean | GCV% | | | GVal | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3380 | 3995 | 3380 | 3995 | 3688 | 12% | | | 474.6 | 386.7 | | |
| | 2994 | 3413 | 2994 | 3413 | 3204 | 9% | | | 548.0 | 469.0 | | |
| 288 | 3663 | 3699 | 3663 | 3699 | 3681 | 1% | | | 430.5 | 425.4 | | |
| | 3076 | 3699 | 3076 | 3699 | | | 3959 | 9% | | 425.4 | 391.1 | 11% |
| | 4415 | 4319 | 4415 | 4319 | 4367 | 2% | | | 340.6 | 350.4 | | |
| 193 | 8526 | 8186 | 8526 | 8186 | 8356 | 3% | | | 127.3 | 116.8 | | |
| | 6057 | 6038 | 6057 | 6038 | 6048 | 0% | 7179 | 14% | 221.1 | 229.1 | 170.5 | 24% |
| | 7071 | 7195 | 7071 | 7195 | 7133 | 1% | | | 174.7 | 169.9 | | |
| 279 | 3174 | 3725 | 3174 | 3725 | 3450 | 11% | | | 511.5 | 421.7 | | |
| | 3752 | 4570 | 3752 | 4570 | 4161 | 14% | 3932 | 12% | 418.0 | 325.8 | 394.4 | 17% |
| | 4202 | 4170 | 4202 | 4170 | 4186 | 1% | | | 362.9 | 366.4 | | |
| 424 | 3865 | 3832 | 3865 | 3832 | 3849 | 1% | | | 403.0 | 407.3 | | |
| | 3644 | 3837 | 3644 | 3837 | 3741 | 4% | 3783 | 3% | 433.2 | 406.6 | 413.9 | 4% |
| | 3648 | 3869 | 3648 | 3869 | 3759 | 4% | | | 432.7 | 402.5 | | |
| 354 | 5127 | 5542 | 5127 | 5542 | 5335 | 6% | | | 279.6 | 251.1 | | |
| | 4715 | 4853 | 4715 | 4853 | 4784 | 2% | 4440 | 23% | 312.7 | 301.0 | 338.2 | 34% |
| | 3223 | 3178 | 3223 | 3178 | 3201 | 1% | | | 502.3 | 510.8 | | |
| 300 | 2237 | 2442 | 2237 | 2442 | 2340 | 6% | | | 766.7 | 693.8 | | |
| | 3150 | 3277 | 3150 | 3277 | 3214 | 3% | 2816 | 14% | 516.2 | 492.5 | 588.6 | 18% |
| | 2845 | 2947 | 2845 | 2947 | 2896 | 2% | | | 581.7 | 558.3 | | |
| 281 | 4552 | 5015 | 4552 | 5015 | 4784 | 7% | | | 527.4 | 288.0 | | |
| | 3602 | 3916 | 3602 | 3916 | 3759 | 6% | 4271 | 15% | 439.4 | 396.5 | 355.4 | 19% |
| | 2695 | 3040 | | | | | | | | | | |
| 275 | 4043 | 4265 | 4043 | 4265 | 4154 | 4% | | | 381.0 | 356.1 | | |
| | 5003 | 5558 | 5003 | 5558 | 5281 | 7% | 4731 | 13% | 289.0 | 250.1 | 311.3 | 17% |
| | 4300 | 5216 | 4300 | 5216 | 4758 | 14% | | | 352.4 | 273.1 | | |
| 292 | 5119 | 5286 | 5119 | 5286 | 5203 | 2% | | | 280.2 | 268.1 | | |
| | 4331 | 4322 | 4331 | 4322 | 4327 | 0% | 4648 | 10% | 349.2 | 350.1 | 318.7 | 12% |
| | 4208 | 4620 | 4208 | 4620 | 4414 | 7% | | | 362.2 | 321.2 | | |
| 349 | 5287 | 4949 | 5287 | 4949 | 5118 | 5% | | | 268.1 | 293.2 | | |
| | 3059 | 3565 | | 3565 | | | 4466 | 15% | | 445.0 | 335.7 | 20% |
| | 4203 | 4325 | 4203 | 4325 | 4264 | 2% | | | 362.8 | 349.8 | | |
| 268.5 | 4347 | 5157 | 4347 | 5157 | 4752 | 12% | | | 347.5 | 277.4 | | |
| | 3379 | 3971 | 3379 | 3971 | 3675 | 11% | 3892 | 20% | 474.7 | 389.6 | 399.6 | 24% |
| | 3026 | 3469 | 3026 | 3469 | 3248 | 10% | | | 541.2 | 459.9 | | |
| 323 | 3930 | 4266 | | | | | | | | | | |
| | 2769 | 2799 | 2769 | 2799 | 2784 | 1% | 2490 | 15% | 600.3 | 592.9 | 678.5 | 18% |
| | 2026 | 2366 | 2026 | 2366 | 2196 | 11% | | | 857.7 | 719.3 | | |
| 365.7 | 15 | 1419 | DARK | | | | | | 468.5 | 471.4 | | |
| | 3416 | 3399 | 3416 | 3399 | 3408 | 0% | 3492 | 4% | 428.2 | 459.1 | 456.3 | 4% |
| | 3679 | 3474 | 3679 | 3474 | 3577 | 4% | | | | | | |
| 279.8 | 4400 | 4779 | 4400 | 4779 | 4590 | 6% | | | 342.1 | 307.2 | | |
| | 7990 | 7209 | | | | | 4282 | 9% | | | 354.3 | 11% |
| | 3941 | 4008 | 3941 | 4008 | 3975 | 1% | | | 393.3 | 385.1 | | |

24

Confidential

THPFM0005699528

| theran⊚s | Total Testosterone Report | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Reported | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1931 | 2411 | | | | | | | | | | |
| 430.9 | 4168 | 4488 | 4168 | 4488 | 4328 | 5% | 3932 | 12% | 366.6 | 333.8 | 394.4 | 15% |
| | 3510 | 3563 | 3510 | 3563 | 3537 | 1% | | | 453.4 | 445.3 | | |
| | 3823 | 4587 | | 4587 | | | | | | 324.2 | | |
| 169.7 | 7363 | 7681 | 7363 | | | | 5502 | 23% | 163.7 | | 253.7 | 28% |
| | 4828 | 5229 | 4828 | 5229 | 5029 | 6% | | | 303.1 | 272.2 | | |
| | 5432 | 4955 | | | | | | | 353.4 | 369.2 | | |
| 430.9 | 4290 | 4145 | 4290 | 4145 | 4218 | 2% | 3541 | 22% | | | 448.6 | 28% |
| | 2871 | 2858 | 2871 | 2858 | 2865 | 0% | | | 575.6 | 578.7 | | |
| | 3313 | 3156 | | | | | | | | | | |
| 294.9 | 4979 | 5468 | 4979 | 5468 | 5224 | 7% | 5785 | 12% | 290.8 | 255.9 | 236.3 | 18% |
| | 6640 | 6051 | 6640 | 6051 | 6346 | 7% | | | 192.7 | 221.4 | | |

### Table 16: Normal Patient Samples (Males: ≥ 50 yrs)

| Reported Serum Value [ng/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
| | 6999 | 6682 | | | | | | | 453.6 | 396.3 | | |
| 243 | 3509 | 3917 | 3509 | 3917 | 3713 | 8% | 4188 | 14% | | | 364.4 | 18% |
| | 4754 | 4573 | 4754 | 4573 | 4664 | 3% | | | 309.3 | 325.5 | | |
| | 2942 | 2969 | 2942 | 2969 | 2956 | 1% | | | 559.4 | 553.4 | | |
| 212 | 4033 | 4379 | 4033 | 4379 | 4206 | 6% | 3529 | 17% | 382.2 | 344.3 | 450.5 | 20% |
| | 3201 | 3649 | 3201 | 3649 | 3425 | 9% | | | 506.4 | 432.5 | | |
| | 4940 | 4947 | 4940 | 4947 | 4944 | 0% | | | 293.9 | 293.4 | | |
| 503 | 3426 | 3731 | 3426 | 3731 | 3579 | 6% | 4195 | 15% | 466.9 | 420.9 | 363.7 | 19% |
| | 4155 | 3968 | 4155 | 3968 | 4062 | 3% | | | 368.1 | 390.0 | | |
| | 4232 | 3273 | 4232 | 3273 | 3753 | 18% | | | 359.6 | 493.2 | | |
| 336 | 2481 | 2701 | 2481 | 2701 | 2591 | 6% | 3289 | 19% | 681.3 | 617.9 | 490.3 | 24% |
| | 3521 | 3527 | 3521 | 3527 | 3524 | 0% | | | 451.7 | 450.8 | | |
| | 4501 | 4883 | 4501 | 4883 | 4692 | 6% | | | 332.3 | 298.5 | | |
| 238 | 4731 | 4434 | 4731 | 4434 | 4583 | 5% | 4262 | 15% | 311.3 | 338.8 | 356.4 | 22% |
| | 3198 | 3826 | 3198 | 3826 | 3512 | 13% | | | 507.0 | 408.1 | | |
| | 3695 | 3677 | 3695 | 3677 | 3686 | 0% | | | 425.9 | 428.5 | | |
| 208 | 4899 | 4229 | 4899 | 4229 | 4564 | 10% | 4681 | 21% | 297.2 | 359.9 | 315.7 | 28% |
| | 5389 | 6195 | 5389 | 6195 | 5792 | 10% | | | 261.1 | 213.9 | | |
| | 3288 | 3584 | 3288 | 3584 | 3436 | 6% | | | 490.5 | 442.1 | | |
| 234 | 15 | 2398 | DARK | 2398 | | | 2954 | 16% | | 708.4 | 556.7 | 19% |
| | 2690 | 2811 | 2690 | 2811 | 2751 | 3% | | | 620.8 | 589.9 | | |
| | 5117 | 5730 | 5117 | 5730 | 5424 | 8% | | | 280.3 | 239.5 | | |
| 243 | 4003 | 4086 | 4003 | 4086 | 4045 | 1% | 4456 | 17% | 385.7 | 375.9 | 336.7 | 21% |
| | 3826 | 3971 | 3826 | 3971 | 3899 | 3% | | | 408.1 | 389.6 | | |
| | 2365 | 2570 | 2365 | 2570 | 2468 | 6% | | | 719.7 | 654.3 | | |
| 314 | 2756 | 2885 | 2756 | 2885 | 2821 | 3% | 2644 | 9% | 603.6 | 572.3 | 633.3 | 10% |
| | 6753 | 44 | | DARK | | | | | | | | |
| 189 | 6570 | 6972 | 6570 | 6972 | 6771 | 4% | 7069 | 6% | 195.8 | 178.6 | 174.8 | 9% |

25

Confidential

THPFM0005699529

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7473 | 7260 | 7473 | 7260 | 7367 | 2% | | | 159.7 | 167.4 | | |
| | 4221 | 4461 | | | | | | | | | | |
| 179 | 4158 | 4225 | 4158 | 4225 | 4192 | 1% | 5004 | 13% | 367.7 | 360.4 | 288.9 | 19% |
| | 5196 | 5666 | 5196 | 5666 | 5431 | 6% | | | 274.5 | 243.4 | | |
| | 5224 | 5556 | 5224 | 5556 | 5390 | 4% | | | 272.5 | 250.2 | | |
| 449 | 2024 | 2360 | 2024 | 2360 | 2192 | 11% | 2260 | 7% | 858.7 | 721.4 | 757.9 | 9% |
| | 2290 | 2365 | 2290 | 2365 | 2328 | 2% | | | 746.6 | 719.7 | | |
| | 1508 | 1730 | | | | | | | | | | |
| 521 | 2598 | 2540 | 2598 | 2540 | 2569 | 2% | 2472 | 16% | 646.2 | 663.2 | 684.1 | 18% |
| | 2968 | 2630 | 2968 | 2630 | 2799 | 9% | | | 553.7 | 637.2 | | |
| | 1947 | 2151 | 1947 | 2151 | 2049 | 7% | | | 897.1 | 801.5 | | |
| 244 | 3126 | 3553 | 3126 | 3553 | 3340 | 9% | 3700 | 13% | 520.9 | 446.8 | 425.3 | 16% |
| | | | DARK | DARK | | | | | | | | |
| | 3870 | 4249 | 3870 | 4249 | 4060 | 7% | | | 402.3 | 357.8 | | |
| 258 | 2603 | 2863 | | 2863 | | | 3990 | 19% | | 577.5 | 387.3 | 27% |
| | 4072 | 3917 | 4072 | 3917 | 3995 | 3% | | | 377.6 | 396.3 | | |
| | 4120 | 4977 | 4120 | 4977 | 4549 | 13% | | | 372.0 | 291.0 | | |

**Table 17: Reference Range Summary**

| Female | | | Male (20-49 years old) | | | Male (>=50 years old) | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Reported Value [ng/dL.] | Theranos Result [ng/dL.] | Sample ID | Reported Value [ng/dL.] | Theranos Result [ng/dL.] | Sample ID | Reported Value [ng/dL.] | Theranos Result [ng/dL.] |
| F71 | 32.00 | 31.36 | M81 | 627.00 | 538.81 | 48 | 243.00 | 364.39 |
| F72 | <20 | 49.57 | M82 | 430.00 | 467.15 | 49 | 212.00 | 450.51 |
| F73 | <20 | 65.29 | M83 | 288.00 | 391.11 | 50 | 503.00 | 363.70 |
| F74 | <20 | 34.87 | M84 | 193.00 | 170.50 | 51 | 336.00 | 490.29 |
| F75 | <20 | 63.14 | M85 | 279.00 | 394.44 | 52 | 238.00 | 356.38 |
| F76 | <20 | 41.38 | M86 | 424.00 | 413.87 | 53 | 208.00 | 315.72 |
| F77 | <20 | 59.37 | M87 | 354.00 | 338.21 | 54 | 234.00 | 556.70 |
| F78 | <20 | OORL | M88 | 300.00 | 588.64 | 41 | 243.00 | 336.66 |
| F79 | <20 | 38.31 | M89 | 281.00 | 355.41 | 42 | 314.00 | 633.30 |
| F80 | <20 | 53.51 | M90 | 275.00 | 311.32 | 43 | 189.00 | 174.76 |
| 3 | <20 | 29.91 | M91 | 292.00 | 318.66 | 44 | 179.00 | 288.88 |
| 7 | <20 | 38.71 | 21 | 349.00 | 335.66 | 45 | 449.00 | 757.93 |
| 8 | <20 | 35.95 | 23 | 268.50 | 399.57 | 46 | 521.00 | 684.08 |
| 11 | <20 | 32.71 | 24 | 323.00 | 678.53 | 47 | 244.00 | 425.31 |
| 12 | <20 | 44.58 | 25 | 365.70 | 456.27 | 55 | 258.00 | 387.34 |
| 13 | <20 | 65.40 | 26 | 279.80 | 354.27 | | | |
| 14 | <20 | 33.90 | 28 | 430.90 | 394.43 | | | |
| 15 | <20 | 43.18 | 36 | 169.70 | 253.67 | | | |
| 17 | <20 | OORL | 37 | 430.90 | 448.64 | | | |
| 18 | <20 | 67.49 | 38 | 294.90 | 236.31 | | | |

26

THPFM0005699530

**ER-14789**

| theran⊙s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 8    BLOOD COLLECTION DEVICE (BCD) COMPARISON

Because the sample volume obtained from a fingerstick is sufficient only for testing on the Theranos System but not in the predicate method, a second verification of the reference range was performed using matched fingerstick blood and venous blood.

8.1    Calculated concentrations are based on the mean RLU of 3 cartridges tested.

8.2    Acceptance Criteria: In accordance to CLSI guideline C28-A3c.

8.2.1    95% of at least 20 samples tested must be within the reference interval.

The reference interval established for the predicate method is ND – 73 ng/dL for females, 72-853 ng/dL for males (20-49 ys), and 129-767 ng/dL for males (≥ 50 yrs).
Although samples from 3 separate subject categories were used for this exercise there were not enough sample numbers from the older males and female categories to perform a reference range verification . Hence only the 20-49 year old males subject category was used for verification of reference range.
All 20 samples fall within the reference range and pass the acceptance criteria in both the venous and fingerstick sample category.

Overall, 86% of the patients tested for BCD fell within the reference range, and is acceptable for verification of the reference range.

**Table 18: Venous v. Fingerstick**

| Female | | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | |
| F71 | Venous Tube 1 | 14100 | 15513 | 14100 | 15513 | 14807 | 7% | 14921 | 7% | 38.53 | 27.18 | 35.14 | 20% |
| | Venous Tube 2 | 16099 | 13970 | 16099 | 13970 | 15035 | 10% | | | OORL | 39.72 | | |
| | Fingerstick 1 | 14389 | 14191 | 14389 | 14191 | 14290 | 1% | 15311 | 9% | 35.98 | 37.71 | 33.65 | 17% |
| | Fingerstick 2 | 15501 | 17164 | 15501 | 17164 | 16333 | 7% | | | 27.26 | OORL | | |
| F72 | Venous Tube 1 | 11513 | 12690 | 11513 | 12690 | 12102 | 7% | 11416 | 11% | 68.18 | 52.98 | 71.23 | 27% |
| | Venous Tube 2 | 9772 | 11687 | 9772 | 11687 | 10730 | 13% | | | 98.04 | 65.72 | | |
| | Fingerstick 1 | 12572 | 12306 | 12572 | 12306 | 12439 | 2% | 11329 | 12% | 54.36 | 57.58 | 72.82 | 28% |
| | Fingerstick 2 | 9819 | 10617 | 9819 | 10617 | 10218 | 6% | | | 97.09 | 82.25 | | |
| F73 | Venous Tube 1 | 7818 | 9425 | 7818 | 9425 | 8622 | 13% | 9004 | 20% | 148.13 | 105.38 | 121.30 | 34% |
| | Venous Tube 2 | 7442 | 11331 | 7442 | 11331 | 9387 | 29% | | | 160.82 | 70.85 | | |
| | Fingerstick 1 | 12224 | 13393 | 12224 | 13393 | 12809 | 6% | 11200 | 17% | 58.61 | 45.33 | 77.05 | 39% |
| | Fingerstick 2 | 9206 | 9978 | 9206 | 9978 | 9592 | 6% | | | 110.31 | 93.93 | | |
| F74 | Venous Tube 1 | 14254 | 10737 | 14254 | 10737 | 12496 | 20% | 12168 | 13% | 37.15 | 80.22 | 61.49 | 32% |
| | Venous Tube 2 | 11110 | 12572 | 11110 | 12572 | 11841 | 9% | | | 74.21 | 54.36 | | |
| | Fingerstick 1 | 16580 | 16006 | 16580 | 16006 | 16293 | 2% | 14242 | 17% | OORL | OORL | 59.62 | 21% |
| | Fingerstick 2 | 12900 | 11481 | 12900 | 11481 | 12191 | 8% | | | 50.59 | 68.64 | | |
| F75 | Venous Tube 1 | 12635 | 13284 | 12635 | 13284 | 12960 | 4% | 14788 | 15% | 53.62 | 46.45 | 50.04 | 10% |
| | Venous Tube 2 | 17044 | 16190 | 17044 | 16190 | 16617 | 4% | | | OORL | OORL | | |
| | Fingerstick 1 | 10060 | 10487 | 10060 | 10487 | 10274 | 3% | 10570 | 5% | 92.34 | 84.50 | 83.46 | 11% |
| | Fingerstick 2 | 10359 | 11373 | 10359 | 11373 | 10866 | 7% | | | 86.78 | 70.22 | | |

27

THPFM0005699531

**ER-14790**

| theran⚬s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| ID | Type | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F76 | Venous Tube 1 | 17152 | 16726 | 17152 | 16726 | 16939 | 2% | 18769 | 11% | OORL | OORL | OORL | NA |
| | Venous Tube 2 | 20769 | 20430 | 20769 | 20430 | | 1% | | | OORL | OORL | | |
| | Fingerstick 1 | 13376 | 15934 | 13376 | 15934 | 14655 | 12% | 16342 | 14% | 45.50 | 24.29 | 34.90 | 43% |
| | Fingerstick 2 | 17249 | 18810 | 17249 | 18810 | 18030 | 6% | | | OORL | OORL | | |
| F77 | Venous Tube 1 | 9743 | 10586 | 9743 | 10586 | 10165 | 6% | 11474 | 14% | 98.63 | 82.78 | 77.31 | 33% |
| | Venous Tube 2 | 12837 | 12731 | 12837 | 12731 | 12784 | 1% | | | 51.30 | 52.51 | | |
| | Fingerstick 1 | 12960 | 12083 | 12960 | 12083 | 12522 | 5% | 12474 | 4% | 49.93 | 60.41 | 55.78 | 12% |
| | Fingerstick 2 | 11915 | 12939 | 11915 | 12939 | 12427 | 6% | | | 62.61 | 30.16 | | |
| F78 | Venous Tube 1 | 17718 | 17354 | 17718 | 17354 | 17536 | 1% | 16961 | 6% | OORL | OORL | 27.65 | NA |
| | Venous Tube 2 | 17326 | 15447 | 17326 | 15447 | 16387 | 8% | | | OORL | 27.65 | | |
| | Fingerstick 1 | 14971 | 14853 | 14971 | 14853 | 14912 | 1% | 14168 | 6% | 31.25 | 32.14 | 38.35 | 20% |
| | Fingerstick 2 | 13482 | 13366 | 13482 | 13366 | 13424 | 1% | | | 44.43 | 45.61 | | |
| F79 | Venous Tube 1 | 10351 | 10626 | 10351 | 10626 | 10489 | 2% | 11010 | 8% | 86.93 | 82.09 | 76.60 | 18% |
| | Venous Tube 2 | 12054 | 33043 | 12054 | | | | | | 60.78 | NA | | |
| | Fingerstick 1 | 9897 | 9126 | 9897 | 9126 | 9512 | 6% | 9433 | 1% | 95.53 | 112.18 | 105.47 | 8% |
| | Fingerstick 2 | 9276 | 6021 | 9276 | | | | | | 108.71 | NA | | |
| F80 | Venous Tube 1 | 8945 | 10007 | | 10007 | | | 10256 | 7% | NA | 93.37 | 80.49 | 15% |
| | Venous Tube 2 | 11471 | 10791 | 11471 | 10791 | 11131 | 4% | | | 68.79 | 79.32 | | |
| | Fingerstick 1 | 10258 | 5665 | 10258 | | | | 11084 | 7% | 88.62 | NA | 75.19 | 16% |
| | Fingerstick 2 | 11299 | 11694 | 11299 | 11694 | 11497 | 2% | | | 71.32 | 65.62 | | |
| 3 | Venous Tube 1 | 15425 | 17227 | 15425 | 17227 | 16326 | 8% | 14356 | 17% | 27.81 | OORL | 47.20 | 38% |
| | Venous Tube 2 | 11863 | 12909 | 11863 | 12909 | 12386 | 6% | | | 63.31 | 50.49 | | |
| | Fingerstick 1 | 14202 | 14024 | 14202 | 14024 | 14113 | 1% | 14543 | 3% | 37.61 | 39.22 | 34.81 | 12% |
| | Fingerstick 2 | 14900 | 15045 | 14900 | 15045 | 14973 | 1% | | | 31.77 | 30.64 | | |
| 7 | Venous Tube 1 | 17865 | 14 | | | DARK | | 11429 | 2% | NA | NA | 69.44 | 5% |
| | Venous Tube 2 | 11258 | 11600 | 11258 | 11600 | 11429 | 2% | | | 71.94 | 66.94 | | |
| | Fingerstick 1 | 11594 | 11783 | 11594 | 11783 | 11689 | 1% | 11033 | 7% | 67.03 | 64.40 | 76.19 | 17% |
| | Fingerstick 2 | 10075 | 10675 | 10075 | 10675 | 10375 | 4% | | | 92.06 | 81.26 | | |
| 8 | Venous Tube 1 | 16908 | 18598 | 16908 | 18598 | 17753 | 7% | 16512 | 11% | OORL | OORL | 36.94 | NA |
| | Venous Tube 2 | 14278 | 16264 | 14278 | 16264 | 15271 | 9% | | | 36.94 | OORL | | |
| | Fingerstick 1 | 11929 | 9787 | 11929 | 9787 | 10858 | 14% | 11253 | 9% | 62.43 | 97.74 | 73.24 | 23% |
| | Fingerstick 2 | 11969 | 11327 | 11969 | 11327 | 11648 | 4% | | | 61.90 | 70.91 | | |
| 11 | Venous Tube 1 | 13404 | 13136 | 13404 | 13136 | 13270 | 1% | 14103 | 12% | 45.22 | 48.02 | 46.98 | 3% |
| | Venous Tube 2 | 16708 | 13165 | 16708 | 13165 | 14937 | 17% | | | OORL | 47.71 | | |
| | Fingerstick 1 | 16458 | 18401 | 16458 | 18401 | 17430 | 8% | 14897 | 23% | OORL | OORL | 60.42 | 52% |
| | Fingerstick 2 | 10597 | 14131 | 10597 | 14131 | 12364 | 20% | | | 82.59 | 38.25 | | |
| 12 | Venous Tube 1 | 12512 | 12496 | 12512 | 12496 | 12504 | 0% | 12931 | 8% | 55.07 | 55.27 | 50.92 | 20% |
| | Venous Tube 2 | 12316 | 14400 | 12316 | 14400 | 13358 | 11% | | | 57.46 | 35.89 | | |
| | Fingerstick 1 | 16714 | 15557 | 16714 | 15557 | 16136 | 5% | 15231 | 8% | OORL | 26.87 | 33.34 | 18% |
| | Fingerstick 2 | 14606 | 14047 | 14606 | 14047 | 14047 | 3% | | | 34.15 | 39.01 | | |
| 13 | Venous Tube 1 | 9332 | 10300 | 9332 | 10300 | 9816 | 7% | 10562 | 13% | 107.45 | 87.85 | 85.37 | 27% |
| | Venous Tube 2 | 12053 | 23 | 12053 | DARK | | | | | 60.80 | NA | | |
| | Fingerstick 1 | 11321 | 11538 | 11321 | 11538 | 11430 | 1% | 12090 | 10% | 70.99 | 67.82 | 61.32 | 23% |
| | Fingerstick 2 | 14844 | 13411 | | 13411 | | | | | NA | 45.15 | | |
| 14 | Venous Tube 1 | 16639 | 18668 | 16639 | 18668 | 17654 | 8% | 16041 | 13% | OORL | OORL | 36.13 | 27% |
| | Venous Tube 2 | 13613 | 15244 | 13613 | 15244 | 14429 | 8% | | | 43.12 | 29.13 | | |
| | Fingerstick 1 | 14111 | 13803 | 14111 | 13803 | 13957 | 2% | 14258 | 3% | 38.43 | 41.28 | 37.25 | 11% |
| | Fingerstick 2 | 14199 | 14918 | 14199 | 14918 | 14559 | 3% | | | 37.64 | 31.63 | | |
| 15 | Venous Tube 1 | 11262 | 11520 | 11262 | 11520 | 11391 | 2% | 11387 | 3% | 71.88 | 68.08 | 70.11 | 6% |
| | Venous Tube 2 | 11046 | 11718 | 11046 | 11718 | 11382 | 4% | | | 75.21 | 65.29 | | |
| | Fingerstick 1 | 12766 | 13228 | 12766 | 13228 | 12997 | 3% | 14650 | 20% | 52.11 | 47.04 | 49.57 | 7% |
| | Fingerstick 2 | 17956 | 1 | 17956 | DARK | | | | | OORL | NA | | |
| 17 | Venous Tube 1 | 8568 | 11689 | | 11689 | | | 11050 | 6% | NA | 65.69 | 75.67 | 15% |
| | Venous Tube 2 | 11185 | 10277 | 11185 | 10277 | 10731 | 6% | | | 73.05 | 88.27 | | |

28

| theran⊕s | Total Testosterone Report | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

### Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System

| | | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | |
| | Fingerstick 1 | 7921 | 9526 | 7921 | 9526 | 8724 | 13% | 8469 | 11% | 144.86 | 103.19 | 130.58 | 18% |
| | Fingerstick 2 | 15915 | 7959 | | 7959 | | | | | NA | 143.68 | | |
| 18 | Venous Tube 1 | 10639 | 10891 | 10639 | 10891 | 10765 | 2% | 10765 | 2% | 81.87 | 77.68 | 79.78 | 4% |
| | Venous Tube 2 | | | DARK | DARK | | | | | NA | NA | | |
| | Fingerstick 1 | 11403 | 11167 | 11403 | 11167 | 11285 | 1% | 11285 | 1% | 69.78 | 73.33 | 71.55 | 4% |
| | Fingerstick 2 | 6160 | 6977 | | | | | | | NA | NA | | |
| **Male (20-49 years old)** | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
| M81 | Venous Tube 1 | 3130 | 3461 | 3130 | 3461 | 3296 | 7% | 3278 | 7% | 620.07 | 461.22 | 494.37 | 8% |
| | Venous Tube 2 | 3470 | 3049 | 3470 | 3049 | 3260 | 9% | | | 459.77 | 536.42 | | |
| | Fingerstick 1 | 3218 | 2701 | 3218 | 2701 | 2960 | 12% | 2846 | 10% | 503.35 | 617.89 | 586.65 | 12% |
| | Fingerstick 2 | 2916 | 2550 | 2916 | 2550 | 2733 | 9% | | | 565.24 | 660.24 | | |
| M82 | Venous Tube 1 | 2978 | 3323 | 2978 | 3323 | 3151 | 8% | 2892 | 16% | 351.49 | 484.33 | 585.27 | 21% |
| | Venous Tube 2 | 3022 | 2246 | 3022 | 2246 | 2634 | 21% | | | 542.07 | 763.21 | | |
| | Fingerstick 1 | 3064 | 3682 | 3064 | 3682 | 3373 | 13% | 3758 | 15% | 533.33 | 427.79 | 425.86 | 19% |
| | Fingerstick 2 | 3889 | 4397 | 3889 | 4397 | 4143 | 9% | | | 399.89 | 342.45 | | |
| M83 | Venous Tube 1 | 11220 | 14195 | 11220 | | 10677 | 8% | 10888 | 6% | 72.55 | NA | 78.74 | 15% |
| | Venous Tube 2 | 10068 | 11286 | 10068 | 11286 | | | | | 92.19 | 71.52 | | |
| | Fingerstick 1 | 14550 | 14265 | | | 11176 | 5% | 11176 | 5% | NA | NA | 73.46 | 13% |
| | Fingerstick 2 | 11604 | 10748 | 11604 | 10748 | | | | | 66.88 | 80.03 | | |
| M84 | Venous Tube 1 | 5524 | 6487 | 5524 | 6487 | 6006 | 11% | 5765 | 8% | 252.24 | 199.66 | 239.10 | 11% |
| | Venous Tube 2 | 5480 | 5568 | 5480 | 5568 | 5524 | 1% | | | 255.08 | 249.45 | | |
| | Fingerstick 1 | 7529 | 7717 | 7529 | 7717 | 7623 | 2% | 6957 | 11% | 157.77 | 151.42 | 181.93 | 18% |
| | Fingerstick 2 | 6426 | 6154 | 6426 | 6154 | 6290 | 3% | | | 202.53 | 216.00 | | |
| M85 | Venous Tube 1 | 2571 | 3259 | 2571 | 3259 | 2915 | 17% | 3482 | 21% | 684.05 | 495.72 | 477.67 | 27% |
| | Venous Tube 2 | 3981 | 4116 | 3981 | 4116 | 4049 | 2% | | | 388.42 | 372.49 | | |
| | Fingerstick 1 | 3255 | 3330 | 3255 | 3330 | 3293 | 2% | 3108 | 10% | 496.44 | 483.11 | 529.25 | 13% |
| | Fingerstick 2 | 2664 | 3184 | 2664 | 3184 | 2924 | 13% | | | 627.82 | 509.64 | | |
| M86 | Venous Tube 1 | 3482 | 3912 | 3482 | 3912 | 3697 | 8% | 3669 | 7% | 457.86 | 396.97 | 431.48 | 8% |
| | Venous Tube 2 | 3428 | 3853 | 3428 | 3853 | 3641 | 8% | | | 466.57 | 404.53 | | |
| | Fingerstick 1 | 3797 | 4420 | 3797 | 4420 | 4109 | 11% | 4622 | 15% | 411.92 | 340.15 | 328.31 | 20% |
| | Fingerstick 2 | 4792 | 5480 | 4792 | 5480 | 5136 | 9% | | | 306.08 | 255.08 | | |
| M87 | Venous Tube 1 | 4236 | 4721 | 4236 | 4721 | 4479 | 8% | 4320 | 6% | 359.18 | 312.18 | 351.49 | 8% |
| | Venous Tube 2 | 4147 | 4177 | 4147 | 4177 | 4162 | 1% | | | 368.98 | 365.63 | | |
| | Fingerstick 1 | 3464 | 3368 | 3464 | 3368 | 3416 | 2% | 3613 | 7% | 460.73 | 476.59 | 439.54 | 8% |
| | Fingerstick 2 | 3718 | 3903 | 3718 | 3903 | 3811 | 3% | | | 422.71 | 398.11 | | |
| M88 | Venous Tube 1 | 3621 | 3735 | 3621 | 3735 | 3678 | 2% | 3562 | 7% | 436.61 | 420.35 | 447.75 | 9% |
| | Venous Tube 2 | 3184 | 3706 | 3184 | 3706 | 3445 | 11% | | | 509.64 | 424.39 | | |
| | Fingerstick 1 | 3138 | 3567 | 3138 | 3567 | 3353 | 9% | 3045 | 13% | 518.50 | 444.67 | 545.21 | 15% |
| | Fingerstick 2 | 2667 | 2808 | 2667 | 2808 | 2738 | 4% | | | 627.00 | 590.67 | | |
| M89 | Venous Tube 1 | 3368 | 3676 | 3368 | 3676 | 3522 | 6% | 3383 | 7% | 476.59 | 428.64 | 476.19 | 8% |
| | Venous Tube 2 | 3096 | 3391 | 3096 | 3391 | 3244 | 6% | | | 526.83 | 472.71 | | |
| | Fingerstick 1 | 3536 | 3103 | 3536 | 3103 | 3320 | 9% | 3320 | 9% | 449.41 | 525.43 | 487.42 | 11% |
| | Fingerstick 2 | 6 | 2 | DARK | DARK | | | | | NA | NA | | |
| M90 | Venous Tube 1 | 3798 | 3703 | 3798 | 3703 | 3751 | 2% | 4456 | 27% | 411.78 | 424.81 | 356.03 | 30% |
| | Venous Tube 2 | 5868 | 6131 | 5868 | | | | | | 231.50 | NA | | |
| | Fingerstick 1 | 3797 | 3802 | 3797 | 3802 | 3800 | 0% | 4189 | 16% | 411.92 | 411.25 | 371.65 | 19% |
| | Fingerstick 2 | 5957 | 4967 | | 4967 | | | | | NA | 291.79 | | |
| M91 | Venous Tube 1 | 4707 | 5563 | 4707 | 5563 | 5135 | 12% | 5025 | 7% | 313.40 | 249.76 | 288.82 | 10% |
| | Venous Tube 2 | 4863 | 4965 | 4863 | 4965 | 4914 | 1% | | | 300.16 | 291.95 | | |
| | Fingerstick 1 | 4183 | 3708 | 4183 | 3708 | 3946 | 9% | 3974 | 6% | 364.97 | 424.11 | 390.58 | 8% |
| | Fingerstick 2 | 3831 | 4175 | 3831 | 4175 | 4003 | 6% | | | 407.41 | 365.85 | | |
| 21 | Venous Tube 1 | 4549 | 4318 | 4549 | 4318 | 4434 | 4% | 4245 | 14% | 327.72 | 350.50 | 365.96 | 20% |
| | Venous Tube 2 | 3380 | 4734 | 3380 | 4734 | 4057 | 24% | | | 474.56 | 311.05 | | |

29

| theran•s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | %CV |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Fingerstick 1 | 4053 | 3974 | 4053 | 3974 | 4014 | 1% | 3891 | 4% | 379.79 | 389.27 | 400.27 | 5% |
| | Fingerstick 2 | 3853 | 3684 | 3853 | 3684 | 3769 | 3% | | | 404.53 | 427.50 | | |
| 23 | Venous Tube 1 | 8477 | 8854 | 8477 | | | | 6743 | 23% | 128.61 | NA | 197.38 | 31% |
| | Venous Tube 2 | 6155 | 5598 | 6155 | 5598 | 5877 | 7% | | | 215.95 | 247.57 | | |
| | Fingerstick 1 | 6183 | 6489 | 6183 | 6489 | 6336 | 3% | 5685 | 14% | 214.51 | 199.56 | 247.05 | 19% |
| | Fingerstick 2 | 4856 | 5212 | 4856 | 5212 | 5034 | 5% | | | 300.74 | 278.35 | | |
| 24 | Venous Tube 1 | 5331 | 4826 | 5331 | 4826 | 5079 | 7% | 4263 | 23% | 265.02 | 303.33 | 373.98 | 28% |
| | Venous Tube 2 | 3343 | 3553 | 3343 | 3553 | 3448 | 4% | | | 480.86 | 446.80 | | |
| | Fingerstick 1 | 5643 | 5604 | 5643 | 5604 | 5624 | 0% | 4774 | 21% | 244.28 | 247.19 | 320.79 | 27% |
| | Fingerstick 2 | 3966 | 3881 | 3966 | 3881 | 3924 | 2% | | | 390.25 | 400.91 | | |
| 25 | Venous Tube 1 | 2852 | 3259 | 2852 | 3259 | 3056 | 9% | 3624 | 19% | 580.08 | 495.72 | 451.00 | 24% |
| | Venous Tube 2 | 4265 | 4119 | 4265 | 4119 | 4192 | 2% | | | 358.07 | 372.15 | | |
| | Fingerstick 1 | 3382 | 2860 | 3382 | 2860 | 3121 | 12% | 3373 | 11% | 474.22 | 578.19 | 481.14 | 14% |
| | Fingerstick 2 | 3660 | 3590 | 3660 | 3590 | 3625 | 1% | | | 430.93 | 441.21 | | |
| 26 | Venous Tube 1 | 4941 | 2325 | 4941 | | | | 3889 | 24% | 293.85 | NA | 418.59 | 28% |
| | Venous Tube 2 | 3097 | 3630 | 3097 | 3630 | 3364 | 11% | | | 526.63 | 435.29 | | |
| | Fingerstick 1 | 4493 | 4595 | 4493 | 4595 | 4544 | 2% | 4418 | 5% | 333.03 | 323.45 | 341.21 | 7% |
| | Fingerstick 2 | 4485 | 4098 | 4485 | 4098 | 4292 | 6% | | | 333.80 | 374.56 | | |
| 28 | Venous Tube 1 | 2756 | 3035 | 2756 | 3035 | 2896 | 7% | 2896 | 7% | 603.63 | 539.34 | 571.48 | 8% |
| | Venous Tube 2 | 0 | 2 | DARK | DARK | | | | | NA | NA | | |
| | Fingerstick 1 | 8 | 4 | DARK | DARK | | | 3636 | 15% | NA | NA | 440.47 | 18% |
| | Fingerstick 2 | 3248 | 4024 | 3248 | 4024 | 3636 | 15% | | | 497.72 | 383.23 | | |
| 36 | Venous Tube 1 | | | DARK | DARK | | | 5662 | 3% | NA | NA | 243.76 | 4% |
| | Venous Tube 2 | 5550 | 5774 | 5550 | 5774 | 5662 | 3% | | | 250.58 | 236.93 | | |
| | Fingerstick 1 | 5451 | 5482 | 5451 | 5482 | 5467 | 0% | 5662 | 4% | 256.97 | 254.95 | 244.04 | 6% |
| | Fingerstick 2 | 5896 | 5819 | 5896 | 5819 | 5858 | 1% | | | 229.92 | 234.31 | | |
| 37 | Venous Tube 1 | 2669 | 2636 | 2669 | 2636 | 2653 | 1% | 2960 | 12% | 626.46 | 635.52 | 562.68 | 14% |
| | Venous Tube 2 | 3207 | 3328 | 3207 | 3328 | 3268 | 3% | | | 505.30 | 483.46 | | |
| | Fingerstick 1 | 3589 | 2857 | 3589 | 2857 | 3223 | 16% | 3490 | 17% | 441.36 | 578.89 | 467.83 | 21% |
| | Fingerstick 2 | 4024 | 1391 | 4024 | | | | | | 383.23 | NA | | |
| 38 | Venous Tube 1 | 3990 | 4851 | 3990 | 4851 | 4421 | 14% | 5008 | 16% | 387.32 | 301.15 | 296.59 | 23% |
| | Venous Tube 2 | 5263 | 5928 | 5263 | 5928 | 5596 | 8% | | | 269.75 | 228.13 | | |
| | Fingerstick 1 | 7060 | 8062 | | | | | 5206 | 1% | NA | NA | 273.83 | 2% |
| | Fingerstick 2 | 5157 | 5255 | 5157 | 5255 | 5206 | 1% | | | 277.36 | 270.31 | | |
| Male (>=50 years old) | | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | %CV |
| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip1 | Tip2 | Mean | |
| 48 | Venous Tube 1 | 3446 | 4284 | 3446 | 4284 | 3865 | 15% | 4181 | 12% | 463.64 | 354.06 | 370.80 | 17% |
| | Venous Tube 2 | 4415 | 4580 | 4415 | 4580 | 4498 | 3% | | | 340.65 | 324.83 | | |
| | Fingerstick 1 | 9519 | 9146 | | | | | 5815 | 0% | NA | NA | 234.57 | 0% |
| | Fingerstick 2 | 5825 | 5804 | 5825 | 5804 | 5815 | 0% | | | 233.96 | 235.18 | | |
| 49 | Venous Tube 1 | 3507 | 3682 | 3507 | 3682 | 3595 | 3% | 4135 | 15% | 453.91 | 427.79 | 378.64 | 19% |
| | Venous Tube 2 | 4778 | 4572 | 4778 | 4572 | 4675 | 3% | | | 307.27 | 325.57 | | |
| | Fingerstick 1 | 3835 | 4282 | 3835 | 4282 | 4059 | 8% | 3604 | 16% | 406.88 | 354.27 | 448.84 | 19% |
| | Fingerstick 2 | 3033 | 3266 | 3033 | 3266 | 3150 | 5% | | | 539.75 | 494.45 | | |
| 50 | Venous Tube 1 | 3014 | 3544 | 3014 | 3544 | 3279 | 11% | 3045 | 16% | 543.76 | 448.17 | 548.08 | 19% |
| | Venous Tube 2 | 2577 | 5 | 2577 | DARK | | | | | 652.30 | NA | | |
| | Fingerstick 1 | 2688 | 2667 | 2688 | 2667 | 2678 | 1% | 2774 | 8% | 621.34 | 627.00 | 602.34 | 9% |
| | Fingerstick 2 | 2630 | 3111 | 2630 | 3111 | 2871 | 12% | | | 637.19 | 523.83 | | |
| 51 | Venous Tube 1 | 2038 | 2088 | 2038 | 2088 | 2063 | 2% | 2101 | 10% | 851.99 | 828.97 | 830.55 | 11% |
| | Venous Tube 2 | 1880 | 2399 | 1880 | 2399 | 2140 | 17% | | | 933.21 | 708.04 | | |
| | Fingerstick 1 | 2668 | 2452 | 2668 | 2452 | 2560 | 6% | 2960 | 16% | 626.73 | 690.58 | 568.47 | 19% |
| | Fingerstick 2 | 3288 | 3431 | 3288 | 3431 | 3360 | 3% | | | 490.50 | 466.08 | | |
| 52 | Venous Tube 1 | 5529 | 6607 | 5529 | 6607 | 6068 | 13% | 5313 | 18% | 251.92 | 194.17 | 274.99 | 23% |
| | Venous Tube 2 | 4580 | 4535 | 4580 | 4535 | 4558 | 1% | | | 324.83 | 329.03 | | |

30

Confidential

THPFM0005699534

| theran⊚s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fingerstick 1 | 4321 | 4547 | 4321 | 4547 | 4434 | 4% | 4226 | 6% | 350.19 | 327.91 | 361.67 | 8% |
| | Fingerstick 2 | 3929 | 4105 | 3929 | 4105 | 4017 | 3% | | | 394.84 | 373.75 | | |
| 53 | Venous Tube 1 | 5593 | 5672 | 5593 | 5672 | 5633 | 1% | 5167 | 12% | 247.88 | 243.01 | 280.67 | 17% |
| | Venous Tube 2 | 4378 | 5023 | 4378 | 5023 | 4701 | 10% | | | 344.36 | 287.43 | | |
| | Fingerstick 1 | 1523 | 1500 | 1523 | 1500 | 1512 | 1% | 1357 | 15% | 1183.54 | 1204.12 | 1379.61 | 18% |
| | Fingerstick 2 | 1098 | 1308 | 1098 | 1308 | 1203 | 12% | | | 1723.41 | 1467.35 | | |
| 54 | Venous Tube 1 | 3752 | 3791 | 3752 | 3791 | 3772 | 1% | 4337 | 15% | 418.01 | 412.72 | 356.22 | 19% |
| | Venous Tube 2 | 4803 | 5003 | 4803 | 5003 | 4903 | 3% | | | 308.05 | 288.97 | | |
| | Fingerstick 1 | 3565 | 2694 | 3565 | 2694 | 3130 | 20% | 3453 | 17% | 446.97 | 629.74 | 475.33 | 22% |
| | Fingerstick 2 | 3463 | 4088 | 3463 | 4088 | 3776 | 12% | | | 460.89 | 375.71 | | |
| 41 | Venous Tube 1 | 4815 | 5059 | 4815 | 5059 | 4937 | 3% | 5377 | 10% | 304.15 | 284.67 | 264.48 | 13% |
| | Venous Tube 2 | 5727 | 5905 | 5727 | 5905 | 5816 | 2% | | | 239.71 | 229.42 | | |
| | Fingerstick 1 | 3366 | 3642 | 3366 | 3642 | | | 4525 | 18% | NA | 433.54 | 335.29 | 25% |
| | Fingerstick 2 | 5131 | 4951 | 5131 | 4951 | 5041 | 3% | | | 279.27 | 293.06 | | |
| 42 | Venous Tube 1 | 3152 | 3202 | 3152 | 3202 | 3177 | 1% | 3153 | 1% | 515.78 | 506.24 | 516.12 | 4% |
| | Venous Tube 2 | 3006 | 3252 | 3006 | 3252 | 3129 | 6% | | | 545.46 | 496.99 | | |
| | Fingerstick 1 | 3547 | 3973 | 3547 | 3973 | 3760 | 8% | 3915 | 6% | 447.71 | 389.39 | 398.18 | 8% |
| | Fingerstick 2 | 4049 | 4091 | 4049 | 4091 | 4070 | 1% | | | 380.26 | 375.36 | | |
| 43 | Venous Tube 1 | 4714 | 4577 | 4714 | 4577 | 4646 | 2% | 4664 | 6% | 312.79 | 325.11 | 318.22 | 8% |
| | Venous Tube 2 | 4361 | 5004 | 4361 | 5004 | 4683 | 10% | | | 346.08 | 288.90 | | |
| | Fingerstick 1 | 10 | 0 | DARK | DARK | | | 5895 | 5% | NA | NA | 230.46 | 8% |
| | Fingerstick 2 | 5669 | 6121 | 5669 | 6121 | 5895 | 5% | | | 243.20 | 217.72 | | |
| 44 | Venous Tube 1 | 7414 | 6023 | 7414 | 6023 | 6719 | 15% | 6110 | 16% | 161.82 | 222.92 | 224.50 | 23% |
| | Venous Tube 2 | 5000 | 6002 | 5000 | 6002 | 5501 | 13% | | | 289.21 | 224.06 | | |
| | Fingerstick 1 | 5788 | 6098 | 5788 | 6098 | 5943 | 4% | 5545 | 10% | 236.11 | 218.93 | 253.54 | 14% |
| | Fingerstick 2 | 4831 | 5461 | 4831 | 5461 | 5146 | 9% | | | 302.81 | 256.31 | | |
| 45 | Venous Tube 1 | 1929 | 1731 | 1929 | 1731 | 1830 | 8% | 1830 | 8% | 906.52 | 1024.24 | 965.38 | 9% |
| | Venous Tube 2 | 1401 | 1368 | | | | | | | NA | NA | | |
| | Fingerstick 1 | 2625 | 2273 | 2625 | 2273 | 2449 | 10% | 2354 | 7% | 638.59 | 752.91 | 727.27 | 8% |
| | Fingerstick 2 | 2316 | 2202 | 2316 | 2202 | 2259 | 4% | | | 737.03 | 780.54 | | |
| 46 | Venous Tube 1 | 7580 | 4483 | | 4482 | | | 4253 | 5% | NA | 334.09 | 358.08 | 6% |
| | Venous Tube 2 | 4190 | 4086 | 4190 | 4086 | 4138 | 2% | | | 364.20 | 375.94 | | |
| | Fingerstick 1 | 3846 | 3628 | 3846 | 3628 | 3737 | 4% | 3741 | 3% | 405.44 | 435.58 | 419.81 | 4% |
| | Fingerstick 2 | 3749 | 3214 | 3749 | | | | | | 418.42 | NA | | |
| 47 | Venous Tube 1 | 7052 | 6854 | | | | | 4035 | 1% | NA | NA | 382.03 | 2% |
| | Venous Tube 2 | 4075 | 3994 | 4075 | 3994 | 4035 | 1% | | | 377.22 | 386.84 | | |
| | Fingerstick 1 | 5282 | 4834 | 5282 | 4834 | 5058 | 6% | 4643 | 12% | 268.42 | 302.56 | 323.69 | 16% |
| | Fingerstick 2 | 3958 | 4498 | 3958 | 4498 | 4228 | 9% | | | 391.23 | 332.55 | | |
| 55 | Venous Tube 1 | 3168 | 3482 | 3168 | 3482 | 3325 | 7% | 2913 | 18% | 512.69 | 457.86 | 583.96 | 23% |
| | Venous Tube 2 | 2256 | 2747 | 2256 | 2747 | 2502 | 14% | | | 759.36 | 605.92 | | |
| | Fingerstick 1 | 3059 | 3168 | 3059 | 3168 | 3114 | 2% | 2777 | 14% | 534.36 | 512.69 | 609.02 | 16% |
| | Fingerstick 2 | 2419 | 2461 | 2419 | 2461 | 2440 | 1% | | | 701.36 | 687.69 | | |

**Table 19: Venous v. Fingerstick Comparison Summary**

| Female | | | Male (20-49 years old) | | | Male (>=50 years old) | | |
|---|---|---|---|---|---|---|---|---|
| Sample ID | Venous Tube | Fingerstick | Sample ID | Venous Tube | Fingerstick | Sample ID | Venous Tube | Fingerstick |
| F71 | 35.14 | 33.65 | M81 | 494.37 | 586.65 | 48 | 370.80 | 234.57 |
| F72 | 71.23 | 72.82 | M82 | 585.27 | 425.86 | 49 | 378.64 | 448.84 |
| F73 | 121.30 | 77.05 | M83 | 78.74 | 73.46 | 50 | 548.08 | 602.34 |
| F74 | 61.49 | 59.62 | M84 | 239.10 | 181.93 | 51 | 830.55 | 568.47 |
| F75 | 50.04 | 83.46 | M85 | 477.67 | 529.25 | 52 | 274.99 | 361.67 |
| F76 | OORL | 34.90 | M86 | 431.48 | 328.31 | 53 | 280.67 | 1379.61 |

31

| theran⊚s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F77 | 71.31 | 55.78 | M87 | 351.49 | 439.54 | 54 | 356.22 | 475.33 |
| F78 | 27.65 | 38.35 | M88 | 447.75 | 545.21 | 41 | 264.48 | 335.29 |
| F79 | 76.60 | 105.47 | M89 | 476.19 | 487.42 | 42 | 516.13 | 398.18 |
| F80 | 80.49 | 75.19 | M90 | 356.03 | 371.65 | 43 | 318.22 | 230.46 |
| 3 | 47.20 | 34.81 | M91 | 288.82 | 390.58 | 44 | 224.50 | 253.54 |
| 7 | 69.44 | 76.19 | 21 | 365.96 | 400.27 | 45 | 965.38 | 727.27 |
| 8 | 36.94 | 73.24 | 23 | 197.38 | 247.05 | 46 | 358.08 | 419.81 |
| 11 | 46.98 | 60.42 | 24 | 373.98 | 320.79 | 47 | 382.03 | 323.69 |
| 12 | 50.92 | 33.34 | 25 | 451.00 | 481.14 | 55 | 583.96 | 609.02 |
| 13 | 85.37 | 61.32 | 26 | 418.59 | 341.21 | | | |
| 14 | 36.13 | 37.25 | 28 | 571.48 | 440.47 | | | |
| 15 | 70.11 | 49.57 | 36 | 243.76 | 244.04 | | | |
| 17 | 75.67 | 130.58 | 37 | 562.68 | 467.83 | | | |
| 18 | 79.78 | 71.55 | 38 | 296.59 | 273.83 | | | |

32

Confidential

THPFM0005699536

| **theran⊕s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 9  ANALYTICAL SENSITIVITY

In accordance to CLSI guideline EP17-A2 for analytical sensitivity verification, 60 replicates of a blank sample and 60 replicates of the LLOQ were tested.

9.1  Verification of Limit of Blank

9.1.1  Acceptance Criteria: the percentage of measured blanks of the total blanks replicates should be equal or greater than 90%

9.1.2  When the results are calculated by cartridge, for a total of 60 replicates, 93% replicates returned OORL results. By grouping the results into 20 replicates of 3 cartridges, 100% returned OORL results.

9.2  Verification of Limit of Detection

9.2.1  Acceptance Criteria: the percentage of measureable results to the total LLOQ replicates should be equal or greater than 90%

9.2.2  When the results are calculated by cartridge, for a total of 60 replicates, 92% replicates returned quantifiable results. By grouping the results into 20 replicates of 3 cartridges, 95% returned quantifiable results.

9.3  The LLOQ sample was diluted 1:1 and 20 replicates of the 1/2xLLOQ sample were tested. Of 20 replicates, 95% returned quantifiable results, and the sample was diluted again. Of 20 replicates at 1/4xLLOQ, 63% were quantifiable, and the sample was diluted. Of 20 replicates a 1/8xLLOQ 50% returned quantifiable results.

33

Confidential

THPFM0005699537

| theranos | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 20: Blank Replicates

| All Tips | | Intra-Cartridge | | | Inter-Cartridge | | |
|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
| 17845 | 18686 | 18266 | 3% | OORL | | | |
| 23924 | 7 | 23924 | | OORL | 21211 | 13% | OORL |
| 23659 | 21943 | 22801 | 5% | OORL | | | |
| 21379 | 22093 | 21736 | 2% | OORL | | | |
| 16114 | 16777 | 16446 | 3% | OORL | 19599 | 13% | OORL |
| 20069 | 21159 | 20614 | 4% | OORL | | | |
| 23364 | 23587 | 23476 | 1% | OORL | | | |
| 18790 | 20538 | 19664 | 6% | OORL | 21191 | 10% | OORL |
| 18919 | 21949 | 20434 | 10% | OORL | | | |
| 20256 | 23363 | 21810 | 10% | OORL | | | |
| 20724 | 19727 | 20226 | 3% | OORL | 20074 | 11% | OORL |
| 16687 | 19685 | 18186 | 12% | OORL | | | |
| 22388 | 30322 | 26355 | 21% | OORL | | | |
| 24837 | 22584 | 23711 | 7% | OORL | 24077 | 13% | OORL |
| 22185 | 22143 | 22164 | 0% | OORL | | | |
| 20530 | 23560 | 22045 | 10% | OORL | | | |
| 19487 | 18949 | 19218 | 2% | OORL | 19479 | 12% | OORL |
| 16778 | 17571 | 17175 | 3% | OORL | | | |
| 31913 | 31 | 31913 | | OORL | | | |
| 24046 | 22166 | 23106 | 6% | OORL | 26848 | 15% | OORL |
| 30187 | 25927 | 28057 | 11% | OORL | | | |
| 15012 | 18337 | 16675 | 14% | OORL | | | |
| 22743 | 23034 | 22889 | 1% | OORL | 19068 | 17% | OORL |
| 17311 | 17969 | 17640 | 3% | OORL | | | |
| 17315 | 16923 | 17119 | 2% | OORL | | | |
| 23114 | 21343 | 22229 | 6% | OORL | 19860 | 12% | OORL |
| 19811 | 20653 | 20232 | 3% | OORL | | | |
| 24901 | 23442 | 24172 | 4% | OORL | | | |
| 22591 | 13517 | 18054 | 36% | OORL | 22981 | 22% | OORL |
| 27373 | 26060 | 26717 | 3% | OORL | | | |
| 18591 | 19374 | 18983 | 3% | OORL | | | |
| 19711 | 23528 | 21620 | 12% | OORL | 20440 | 9% | OORL |
| 20222 | 21215 | 20719 | 3% | OORL | | | |
| 18307 | 23367 | 20837 | 17% | OORL | | | |
| 18129 | 18337 | 18233 | 1% | OORL | 23369 | 31% | OORL |
| 25277 | 36795 | 31036 | 26% | OORL | | | |
| 23559 | 27190 | 25375 | 10% | OORL | | | |
| 17307 | 18698 | 18003 | 5% | OORL | 20243 | 21% | OORL |
| 16882 | 17823 | 17353 | 4% | OORL | | | |
| 21065 | 21206 | 21136 | 0% | OORL | | | |
| 21330 | 23530 | 22430 | 7% | OORL | 20192 | 13% | OORL |
| 16753 | 17267 | 17010 | 2% | OORL | | | |
| 19038 | 14316 | 16677 | 20% | OORL | 18391 | 16% | OORL |

34

Confidential

THPFM0005699538

| theran●s | Total Testosterone Report | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
|---|---|---|---|---|---|---|---|
| 20964 | 21843 | 21404 | 3% | OORL | | | |
| 15503 | 18679 | 17091 | 13% | OORL | | | |
| 21415 | 23974 | 22695 | 8% | OORL | | | |
| 19285 | 21160 | 20223 | 7% | OORL | 21282 | 8% | OORL |
| 19970 | 21887 | 20929 | 6% | OORL | | | |
| 16851 | 19594 | 18223 | 11% | OORL | | | |
| 13305 | 14550 | 13928 | 6% | 40.11 | 19812 | 31% | OORL |
| 27404 | 27167 | 27286 | 1% | OORL | | | |
| 22295 | 24710 | 23503 | 7% | OORL | | | |
| 24235 | 25097 | 24666 | 2% | OORL | 24551 | 7% | OORL |
| 23444 | 27524 | 25484 | 11% | OORL | | | |
| 14308 | 16813 | 15561 | 11% | 26.84 | | | |
| 22754 | 22288 | 22521 | 1% | OORL | 19643 | 17% | OORL |
| 20647 | 21049 | 20848 | 1% | OORL | | | |
| 16415 | 17276 | 16846 | 4% | OORL | | | |
| 14894 | 15897 | 15396 | 5% | 28.02 | 15981 | 6% | OORL |
| 14923 | 16478 | 15701 | 7% | 25.87 | | | |

**Table 21: LLOQ Replicates**

| All Tips | | Intra-Cartridge | | | Inter-Cartridge | | |
|---|---|---|---|---|---|---|---|
| Tip1 | Tip2 | Mean | %CV | Result | Mean | %CV | Result |
| 14392 | 13470 | 13931 | 5% | 40.08 | | | |
| 12450 | 14413 | 13432 | 10% | 44.94 | 14506 | 10% | 34.99 |
| 15939 | 16370 | 16155 | 2% | OORL | | | |
| 16500 | 16876 | 16688 | 2% | OORL | | | |
| 12448 | 11724 | 12086 | 4% | 60.37 | 15184 | 16% | 29.58 |
| 17057 | 16500 | 16779 | 2% | OORL | | | |
| 9876 | 2168 | 9876 | | 95.94 | | | |
| 13823 | 12638 | 13231 | 6% | 47.01 | 11679 | 13% | 65.83 |
| 11061 | 10997 | 11029 | 0% | 75.48 | | | |
| 18506 | 22530 | 20518 | 14% | OORL | | | |
| 12391 | 13695 | 13043 | 7% | 49.02 | 16073 | 23% | OORL |
| 14658 | 14660 | 14659 | 0% | 33.71 | | | |
| 10455 | 12082 | 11269 | 10% | 71.78 | | | |
| 11271 | 11099 | 11185 | 1% | 73.05 | 10641 | 11% | 81.84 |
| 8492 | 10446 | 9469 | 15% | 104.42 | | | |
| 10550 | 14235 | 12393 | 21% | 56.52 | | | |
| 10242 | 11902 | 11072 | 11% | 74.80 | 12177 | 13% | 59.21 |
| 12927 | 13204 | 13066 | 1% | 48.78 | | | |
| 14112 | 15099 | 14606 | 5% | 34.15 | | | |
| 19693 | 19688 | 19691 | 0% | OORL | 14098 | 38% | 38.55 |
| 9087 | 6908 | 7998 | 19% | 142.49 | | | |
| 10534 | 10907 | 10721 | 2% | 80.49 | | | |
| 7342 | 6480 | 6911 | 9% | 181.10 | 8148 | 25% | 137.95 |
| 6371 | 7255 | 6813 | 9% | 185.19 | | | |
| 8789 | 9406 | 9098 | 5% | 112.85 | 10970 | 20% | 76.42 |

35

Confidential

THPFM0005699539

| theran⊙s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9190 | 11133 | 10162 | 14% | 90.42 | | | |
| 13350 | 13949 | 13650 | 3% | 42.77 | | | |
| 16013 | 14976 | 15495 | 5% | 27.31 | 12653 | 28% | 53.41 |
| 7929 | 8731 | 8330 | 7% | 132.69 | | | |
| 13096 | 15171 | 14134 | 10% | 38.23 | | | |
| 9738 | 12185 | 10962 | 16% | 76.55 | 10460 | 24% | 84.97 |
| 7060 | 8673 | 7867 | 14% | 146.58 | | | |
| 10966 | 14140 | 12553 | 18% | 54.59 | | | |
| 12734 | 13209 | 12972 | 3% | 49.80 | 11725 | 15% | 65.19 |
| 8882 | 10114 | 9498 | 9% | 103.79 | | | |
| 12527 | 12884 | 12706 | 2% | 52.80 | | | |
| 8431 | 10630 | 9531 | 16% | 103.09 | 9996 | 12% | 93.59 |
| 8684 | 9896 | 9290 | 9% | 108.40 | | | |
| 11036 | 11296 | 11166 | 2% | 73.34 | | | |
| 13027 | 11125 | 12076 | 11% | 60.50 | 10488 | 16% | 84.48 |
| 9139 | 9543 | 9341 | 3% | 107.25 | | | |
| 8717 | 11379 | 10048 | 19% | 92.58 | | | |
| 11455 | 11525 | 11490 | 0% | 68.51 | 10980 | 19% | 76.26 |
| 7733 | 9675 | 8704 | 16% | 122.58 | | | |
| 11460 | 14029 | 12745 | 14% | 52.35 | | | |
| 11090 | 11148 | 11119 | 0% | 74.07 | 8861 | 21% | 118.60 |
| 7652 | 6867 | 7260 | 8% | 167.46 | | | |
| 8150 | 8257 | 8204 | 1% | 136.23 | | | |
| 11648 | 10742 | 11195 | 6% | 72.00 | 12125 | 10% | 59.87 |
| 14154 | 12429 | 13292 | 9% | 46.38 | | | |
| 11145 | 12632 | 11889 | 9% | 62.97 | | | |
| 8194 | 8621 | 8408 | 4% | 130.52 | 7863 | 6% | 146.69 |
| 7366 | 7563 | 7465 | 2% | 160.03 | | | |
| 7565 | 7869 | 7717 | 3% | 151.42 | | | |
| 8167 | 9730 | 8949 | 12% | 116.43 | 9652 | 13% | 100.51 |
| 8403 | 9571 | 8987 | 9% | 115.49 | | | |
| 10719 | 11324 | 11022 | 4% | 75.59 | | | |
| 7357 | 7637 | 7497 | 3% | 158.89 | 9470 | 28% | 104.40 |
| 11353 | 13632 | 12493 | 13% | 55.31 | | | |
| 7183 | 9659 | 8421 | 21% | 130.15 | | | |

**Table 22: Diluted LLOQ Replicates**

| 1/2 LLOQ | | | | | 1/4 LLOQ | | | | | 1/8 LLOQ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Tips | | | Intra-Cartridge | | All Tips | | | Intra-Cartridge | | All Tips | | | Intra-Cartridge | |
| Tip1 | Tip2 | Mean | %CV | Result | Tip1 | Tip2 | Mean | %CV | Result | Tip1 | Tip2 | Mean | %CV | Result |
| 14558 | 9469 | 12014 | 30% | 61.31 | 14210 | 13154 | 13682 | 5% | 42.45 | 12980 | 15824 | 14402 | 14% | 35.87 |
| 15082 | 15644 | 15363 | 3% | 28.26 | 9462 | 8268 | 8865 | 10% | 118.49 | 9129 | 11519 | 10324 | 16% | 87.42 |
| 14321 | 14336 | 14329 | 0% | 36.50 | 18103 | 18898 | 18501 | 3% | OORL | 10693 | 11966 | 11330 | 8% | 70.87 |
| 10644 | 10511 | 10578 | 1% | 82.93 | 16741 | 19458 | 18100 | 11% | OORL | 18626 | 18885 | 18756 | 1% | OORL |
| 8735 | 13243 | 10989 | 29% | 76.11 | 14897 | 14034 | 14466 | 4% | 35.33 | 21035 | 22133 | 21584 | 4% | OORL |
| 12293 | 8965 | 10629 | 22% | 82.04 | 16010 | 18553 | 17282 | 10% | OORL | 12671 | 15046 | 13859 | 12% | 40.76 |

36

Confidential

THPFM0005699540

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| 15213 | 16149 | 15681 | 4% | 26.00 | 11093 | 9458 | 10276 | 11% | 88.30 | 13415 | 18142 | 15779 | 21% | 25.33 |
| 13385 | 14693 | 14039 | 7% | 39.08 | 11961 | 12879 | 12420 | 5% | 56.18 | 18790 | 22693 | 20742 | 13% | OORL |
| 10442 | 11754 | 11098 | 8% | 74.39 | 88 | 69 | | | NA | 16611 | 17784 | 17198 | 5% | OORL |
| 14307 | 13993 | 14150 | 2% | 38.08 | 12192 | 11911 | 12052 | 2% | 60.82 | 16730 | 17205 | 16968 | 2% | OORL |
| 14986 | 14510 | 14748 | 2% | 32.98 | 8768 | 8881 | 8825 | 1% | 119.50 | 15453 | 25337 | 20405 | 34% | OORL |
| 9427 | 10256 | 9842 | 6% | 96.63 | 16156 | 26 | 16156 | | OORL | 15574 | 18819 | 17197 | 13% | OORL |
| 10026 | 10533 | 10280 | 3% | 88.23 | 11623 | 13266 | 12445 | 9% | 55.89 | 13358 | 15406 | 14382 | 10% | 36.04 |
| 13836 | 12537 | 13187 | 7% | 47.48 | 15270 | 17618 | 16444 | 10% | OORL | 12221 | 14118 | 13170 | 10% | 47.66 |
| 15546 | 15875 | 15711 | 1% | 25.80 | 14085 | 17560 | 15823 | 16% | 25.04 | 17497 | 16518 | 17008 | 4% | OORL |
| 12619 | 12669 | 12644 | 0% | 53.52 | 12831 | 13748 | 13290 | 5% | 46.40 | 16933 | 18677 | 17805 | 7% | OORL |
| 9427 | 10256 | 9842 | 6% | 96.63 | 15863 | 16387 | 16125 | 2% | OORL | 16439 | 14913 | 15676 | 7% | 26.04 |
| 20645 | 22041 | 21343 | 5% | OORL | 17066 | 18180 | 17623 | 4% | OORL | 18024 | 20318 | 19171 | 8% | OORL |
| 14217 | 14400 | 14309 | 1% | 36.68 | 7746 | 8915 | 8331 | 10% | 132.68 | 14017 | 14899 | 14458 | 4% | 35.39 |
| 15177 | 14265 | 14721 | 4% | 33.20 | 15022 | 13912 | 14467 | 5% | 35.31 | 10704 | 11907 | 11306 | 8% | 71.23 |

**Table 23: Analytical Sensitivity Summary**

| Blank Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % OORL | Mean | %CV |
| Intra-Cartridge | 60 | 20979 | 18% | OORL | 93% | 30.21 | 22% |
| Inter-Cartridge | 20 | 20914 | 12% | OORL | 100% | NA | NA |

| LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % Quantifiable | Mean | %CV |
| Intra-Cartridge | 60 | 11372 | 26% | 78.23 | 92% | 88.55 | 47% |
| Inter-Cartridge | 20 | 11387 | 20% | 70.01 | 95% | 79.60 | 41% |

| 1/2 LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % Quantifiable | Mean | %CV |
| Intra-Cartridge | 20 | 13275 | 21% | 46.55 | 95% | 55.57 | 46% |

| 1/4 LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % Quantifiable | Mean | %CV |
| Intra-Cartridge | 19 | 13956 | 23% | 39.85 | 63% | 68.03 | 55% |

| 1/8 LLOQ Summary | N | RLUs | | Calculated From Mean | Result | | |
| | | Mean | %CV | | % Quantifiable | Mean | %CV |
| Intra-Cartridge | 20 | 16076 | 20% | OORL | 50% | 47.66 | 45% |

37

Confidential

THPFM0005699541

| theran⊚s | Total Testosterone Report | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

## 10  ANTICOAGULANT COMPARISON

To test the effect of anticoagulants, 20 unique patients donated a total of 3 tubes, one EDTA, one Li-Heparin, and one Serum. Percentage of recovery compared to CLIA reported EDTA plasma sample value was used to compare anticoagulant effect. The average recoveries were within 20% of reported value. It indicated all three matrices performed equivalently in the Theranos Total Testosterone assay.

**Table 24: EDTA Plasma**

| Serum Reported Value [ng/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 243 | 3613 | 4136 | | 4136 | | | | | NA | 370.22 | 279.03 | 28% | 115% |
| | 4217 | 4875 | 4217 | 4875 | 4546 | 10% | 5134 | 20% | 361.24 | 299.18 | | | |
| | 6087 | 6356 | 6087 | 6356 | 6222 | 3% | | | 219.51 | 205.89 | | | |
| 212 | 2904 | 3177 | 2904 | 3177 | 3041 | 6% | | | 567.97 | 510.97 | 397.77 | 25% | 188% |
| | 4315 | 4517 | 4315 | 4416 | | 2% | 3906 | 18% | 350.82 | 330.74 | | | |
| | 4421 | 4100 | 4421 | 4100 | 4261 | 5% | | | 340.05 | 374.33 | | | |
| 503 | 2700 | 3051 | 2700 | 3051 | 2876 | 9% | | | 618.15 | 536.01 | 537.32 | 17% | 107% |
| | 3439 | 3749 | 3439 | 3749 | 3594 | 6% | 3045 | 15% | 464.28 | 418.42 | | | |
| | 2684 | 2645 | 2684 | 2645 | 2665 | 1% | | | 622.41 | 633.02 | | | |
| 336 | 4110 | 3970 | 4110 | 3970 | 4040 | 2% | | | 373.18 | 389.76 | 461.97 | 17% | 137% |
| | 2962 | 3316 | 2962 | 3316 | 3139 | 8% | 3456 | 14% | 554.98 | 485.56 | | | |
| | 2938 | 3442 | 2938 | 3442 | 3190 | 11% | | | 560.29 | 464.29 | | | |
| 32 | 11371 | 13746 | 11371 | | | | | | 70.25 | NA | 41.35 | 22% | 129% |
| | 17899 | 18871 | 18871 | 18871 | 18385 | 4% | 13796 | 31% | OORL | OORL | | | |
| | 10560 | 10278 | 10560 | 10278 | 10419 | 2% | | | 83.23 | 88.26 | | | |
| <20 | 16548 | 16309 | 16548 | 16309 | 16429 | 1% | | | OORL | OORL | 30.93 | 18% | NA |
| | 13192 | 13980 | 13192 | 13980 | 13586 | 4% | 15007 | 11% | 47.42 | 39.63 | | | |
| | | | DARK | DARK | | | | | NA | NA | | | |
| <20 | 15537 | 15737 | 15537 | 15737 | 15637 | 1% | | | 27.01 | 25.62 | 32.41 | 29% | NA |
| | 13850 | 13164 | 13850 | 13164 | 13507 | 4% | 14820 | 9% | 40.84 | 47.72 | | | |
| | 13935 | 16696 | 13935 | 16696 | 15316 | 13% | | | 40.04 | NA | | | |
| 627 | 3674 | 3783 | 3674 | 3783 | 3729 | 2% | | | 428.93 | 413.80 | 426.37 | 13% | 68% |
| | 3669 | 4445 | 3669 | 4445 | 4057 | 14% | 3692 | 12% | 429.64 | 337.69 | | | |
| | 3230 | 3351 | 3230 | 3351 | 3291 | 3% | | | 501.02 | 479.49 | | | |
| 430 | 2931 | 3286 | 2931 | 3286 | 3109 | 8% | | | 561.86 | 490.86 | 474.22 | 14% | 110% |
| | 3058 | 3322 | 3058 | 3322 | 3190 | 6% | 3382 | 12% | 534.56 | 484.51 | | | |
| | 3790 | 3905 | 3790 | 3905 | 3848 | 2% | | | 412.86 | 397.86 | | | |
| 288 | 4402 | 4774 | 4402 | 4774 | 4588 | 6% | | | 475.11 | 307.61 | 354.80 | 11% | 123% |
| | 3980 | 3952 | 3980 | 3952 | 3966 | 0% | 4277 | 9% | 388.54 | 391.98 | | | |
| | 2276 | 2805 | | | | | | | NA | NA | | | |
| 193 | 8412 | 8650 | 8412 | 8650 | 8531 | 2% | | | 130.40 | 123.98 | 151.89 | 21% | 79% |
| | 14095 | 15537 | | | | | 7703 | 13% | NA | NA | | | |
| | 6731 | 7018 | 6731 | 7018 | 6875 | 3% | | | 188.70 | 176.77 | | | |
| 279 | 3722 | 4066 | | 4066 | | | | | NA | 378.27 | 338.63 | 10% | 121% |
| | 4398 | 4367 | 4398 | 4367 | 4383 | 1% | 4435 | 8% | 342.35 | 345.47 | | | |

38

| theranos | Total Testosterone Report | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Serum | All Tip1 | All Tip2 | Dark Tip1 | Dark Tip2 | Intra Mean | Intra %CV | Inter Mean | Inter %CV | Conc Tip1 | Conc Tip2 | Conc Mean | Conc %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4321 | 5025 | 4321 | 5025 | 4673 | 11% | | | 350.19 | 287.27 | | | |
| | 4313 | 4192 | 4313 | 4192 | 4253 | 2% | | | 351.02 | 363.97 | | | |
| 424 | 2883 | 2954 | 2883 | 2954 | 2919 | 2% | 3553 | 17% | 572.81 | 556.74 | 446.80 | 22% | 105% |
| | 3245 | 3731 | 3245 | 3731 | 3488 | 10% | | | 498.27 | 420.91 | | | |
| | 3638 | 4308 | 3638 | 4308 | 3973 | 12% | | | 434.12 | 351.54 | | | |
| 354 | 4136 | 4956 | 4136 | 4956 | 4546 | 13% | 4415 | 11% | 370.22 | 292.66 | 340.63 | 15% | 96% |
| | 4769 | 4685 | 4769 | 4685 | 4727 | 1% | | | 308.04 | 316.34 | | | |
| | 3993 | 4406 | 3993 | 4406 | 4200 | 7% | | | 386.96 | 341.55 | | | |
| 300 | 3746 | 4036 | 3746 | 4036 | 3891 | 5% | 3883 | 11% | 418.84 | 381.80 | 400.72 | 14% | 134% |
| | 3946 | 3168 | 3946 | 3168 | 3557 | 15% | | | 362.72 | 312.69 | | | |
| | 3524 | 3735 | 3524 | 3735 | 3630 | 4% | | | 451.26 | 420.35 | | | |
| 281 | 1687 | 1555 | | | | | 3947 | 11% | NA | NA | 392.59 | 13% | 140% |
| | 4016 | 4513 | 4016 | 4513 | 4265 | 8% | | | 384.19 | 331.12 | | | |
| | 3700 | 3513 | 3700 | 3513 | 3607 | 4% | | | 425.24 | 452.97 | | | |
| 275 | 4473 | 4792 | 4473 | 4792 | 4633 | 5% | 4494 | 17% | 334.96 | 306.08 | 332.95 | 24% | 121% |
| | 5008 | 5477 | 5008 | 5477 | 5243 | 6% | | | 288.59 | 255.27 | | | |
| | 4408 | 4244 | 4408 | 4244 | 4326 | 3% | | | 341.35 | 358.32 | | | |
| 341 | 4223 | 4377 | 4223 | 4377 | 4300 | 3% | 4078 | 9% | 360.59 | 344.46 | 376.91 | 13% | 111% |
| | 3739 | 3475 | 3739 | 3475 | 3607 | 5% | | | 419.80 | 458.97 | | | |
| | 4243 | 4650 | 4243 | 4650 | 4447 | 6% | | | 358.43 | 318.46 | | | |
| 303 | 5466 | 5562 | 5466 | 5562 | 5514 | 1% | 4688 | 18% | 255.99 | 269.82 | 315.07 | 26% | 104% |
| | 2803 | 3519 | | 3519 | | | | | NA | 452.04 | | | |
| | 17522 | 16509 | 17522 | 16509 | 17016 | 4% | | | OORL | OORL | | | |
| <20 | 22067 | 21119 | 22067 | 21119 | 21593 | 3% | 19304 | 14% | OORL | OORL | OORL | OORL | OORL |
| | 373 | 149 | | DARK | | | | | NA | NA | | | |

**Table 25: Li Heparin Plasma**

| Serum Reported Value [ng/dL] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| | 6036 | 6486 | 6036 | 6486 | 6261 | 5% | | | 222.22 | 199.70 | | | |
| 243 | 5232 | 5999 | 5232 | 5999 | 5616 | 10% | 5593 | 16% | 271.94 | 224.22 | 247.88 | 26% | 102% |
| | 3652 | 4212 | | 4212 | | | | | NA | 361.78 | | | |
| | 3159 | 3104 | 3159 | 3104 | 3132 | 1% | | | 514.42 | 525.23 | | | |
| 212 | 2837 | 3388 | 2837 | 3388 | 3113 | 13% | 3518 | 18% | 583.65 | 473.21 | 452.19 | 21% | 213% |
| | 4365 | 4255 | 4365 | 4255 | 4310 | 2% | | | 345.68 | 357.14 | | | |
| | 2273 | 2899 | 2273 | 2899 | 2586 | 17% | | | 752.91 | 569.12 | | | |
| 503 | 1725 | 2011 | | | | | 3089 | 21% | NA | NA | 528.29 | 28% | 105% |
| | 3384 | 3799 | 3384 | 3799 | 3592 | 8% | | | 473.88 | 411.65 | | | |
| | 2774 | 2890 | 2774 | 2890 | 2832 | 3% | | | 599.09 | 571.19 | | | |
| 336 | 2930 | 432 | 2930 | | | | 3399 | 22% | 562.09 | NA | 471.37 | 25% | 140% |
| | 4296 | 4105 | 4296 | 4105 | 4201 | 3% | | | 352.80 | 373.75 | | | |
| | 11857 | 12535 | 11857 | 12535 | 12196 | 4% | | | 63.39 | 54.80 | | | |
| 32 | 12015 | 13912 | 12015 | 13912 | 12964 | 10% | 12580 | 7% | 61.29 | 40.26 | 54.27 | 19% | 170% |
| | 9246 | 8497 | | | | | | | NA | NA | | | |
| | 12706 | 14992 | 12706 | 14992 | 13849 | 12% | | | 52.80 | 31.05 | | | |
| <20 | 17230 | 17192 | 17230 | 17192 | 17211 | 0% | 18325 | 25% | OORL | OORL | OORL | OORL | OORL |

39

Confidential

THPFM0005699543

| theran⊚s | | Total Testosterone Report | | Document Number: CL-RPT-131200 |
|---|---|---|---|---|
| | | | | Revision: A |
| | | Validation Document | | Effective Date: 1/14/2014 |

### Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23424 | 24406 | 23424 | 24406 | 23915 | 3% | | | OORL | OORL | | | |
| <20 | 11786 | 11299 | 11786 | 11299 | 11543 | 3% | | | 64.36 | 71.32 | | | |
| | 8873 | 10273 | | 10273 | | | 12845 | 19% | NA | 88.35 | 51.2? | 53% | NA |
| | 15276 | 15589 | 15276 | 15589 | 15433 | 1% | | | 28.90 | 26.64 | | | |
| 627 | 3153 | 3188 | 3153 | 3188 | 3171 | 1% | | | 515.58 | 508.88 | | | |
| | 1664 | 1944 | | | | | 3236 | 2% | NA | NA | 499.8? | 3% | 80% |
| | 3280 | 3324 | 3280 | 3324 | 3302 | 1% | | | 491.93 | 484.16 | | | |
| 430 | 4487 | 3473 | 4487 | 3473 | 3980 | 18% | | | 333.61 | 459.29 | | | |
| | 3581 | 4048 | 3581 | 4048 | 3815 | 9% | 3826 | 10% | 442.86 | 380.38 | 408.09 | 12% | 95% |
| | 3514 | 3852 | 3514 | 3852 | 3683 | 6% | | | 452.82 | 404.66 | | | |
| 288 | 3901 | 2867 | 3901 | 2867 | 3384 | 22% | | | 398.36 | 476.54 | | | |
| | 3210 | 3261 | 3210 | 3261 | 3236 | 1% | 3699 | 26% | 504.74 | 495.35 | 425.43 | 28% | 148% |
| | 5254 | 1555 | 5254 | | | | | | 270.38 | NA | | | |
| 193 | 7602 | 7298 | 7602 | 7298 | 7450 | 3% | | | 155.27 | 166.03 | | | |
| | 8725 | 8296 | 8725 | 8296 | 8511 | 4% | 7980 | 8% | 122.03 | 133.66 | 143.02 | 14% | 74% |
| | 4281 | 4530 | | | | | | | NA | NA | | | |
| 279 | 5963 | 5749 | 5963 | 5749 | 5856 | 3% | | | 226.19 | 238.40 | | | |
| | 3679 | 3602 | 3679 | 3602 | 3641 | 1% | 4500 | 24% | 439.42 | 428.21 | 332.33 | 29% | 119% |
| | 4313 | 3696 | 4313 | 3696 | 4005 | 11% | | | 351.02 | 425.80 | | | |
| 424 | 4295 | 3848 | 4295 | 3848 | 4072 | 8% | | | 352.90 | 405.18 | | | |
| | 2645 | 3257 | 2645 | 3257 | 2951 | 15% | 3698 | 17% | 633.02 | 496.08 | 425.59 | 25% | 100% |
| | 4108 | 4032 | 4108 | 4032 | 4070 | 1% | | | 373.41 | 382.28 | | | |
| 354 | 3575 | 3862 | 3575 | 3862 | 3719 | 5% | | | 443.46 | 403.36 | | | |
| | 2329 | 2880 | | 2880 | | | 3785 | 16% | NA | 573.51 | 413.47 | 22% | 117% |
| | 4186 | 4424 | 4186 | 4424 | 4305 | 4% | | | 364.64 | 339.76 | | | |
| 300 | 3334 | 3466 | 3334 | 3466 | 3400 | 3% | | | 482.42 | 460.41 | | | |
| | 3467 | 3445 | 3467 | 3445 | 3456 | 0% | 3421 | 2% | 460.25 | 463.80 | 467.79 | 2% | 156% |
| | 3391 | 3108 | 3391 | | | | | | 472.71 | NA | | | |
| 281 | 3136 | 3349 | | 3349 | | | | | NA | 479.83 | | | |
| | 4810 | 4585 | 4810 | 4585 | 4698 | 3% | 4664 | 18% | 304.57 | 324.37 | 317.22 | 28% | 113% |
| | 4842 | 5733 | 4842 | 5733 | 5288 | 12% | | | 301.90 | 239.35 | | | |
| 275 | 13741 | 15407 | | | | | | | NA | NA | | | |
| | 4242 | 3922 | 4242 | 3922 | 4082 | 6% | 4585 | 13% | 358.53 | 395.71 | 324.37 | 18% | 118% |
| | 4895 | 5281 | 4895 | 5281 | 5088 | 5% | | | 297.55 | 289.89 | | | |
| 341 | 4377 | 4201 | 4377 | 4201 | 4289 | 3% | | | 344.46 | 362.99 | | | |
| | 4728 | 12 | 4728 | DARK | | | 4107 | 12% | 311.57 | NA | 373.57 | 15% | 110% |
| | 3574 | 3653 | 3574 | 3653 | 3614 | 2% | | | 443.61 | 431.94 | | | |
| 303 | 4699 | 4251 | 4699 | 4251 | 4475 | 7% | | | 314.10 | 357.57 | | | |
| | 5263 | 5415 | 5263 | 5415 | 5339 | 2% | 4855 | 9% | 269.75 | 259.35 | 300.85 | 12% | 99% |
| | 4841 | 4659 | 4841 | 4659 | 4750 | 3% | | | 301.98 | 317.65 | | | |
| <20 | 17209 | 17637 | 17209 | 17637 | 17423 | 2% | | | OORL | OORL | | | |
| | 11165 | 14254 | 11165 | 14254 | 12710 | 17% | 16199 | 18% | 73.36 | 37.15 | OORL | OORL | OORL |
| | 18374 | 18553 | 18374 | 18553 | 18464 | 1% | | | OORL | OORL | | | |

40

Confidential

THPFM0005699544

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 26: Serum

| Serum Reported Value [ng/dL.] | All Tips | | Dark Exclusion | | Intra-Cartridge | | Inter-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 243 | 3609 | 3898 | 3609 | 3898 | 3754 | 5% | | | 438.38 | 398.74 | | | |
| | 4841 | 4499 | 4841 | 4499 | 4670 | 5% | 4652 | 17% | 301.98 | 332.45 | 318.20 | 24% | 131% |
| | 5633 | 5433 | 5633 | 5433 | 5533 | 3% | | | 245.40 | 258.16 | | | |
| 212 | 2909 | 5 | 2909 | DARK | | | | | 566.83 | NA | | | |
| | 3139 | 3392 | 3139 | 3392 | 3266 | 5% | 3142 | 6% | 518.31 | 472.53 | 517.67 | 7% | 244% |
| | 3129 | 5793 | 3129 | | | | | | 520.27 | NA | | | |
| 503 | 8752 | 9679 | | | | | | | NA | NA | | | |
| | 2901 | 2456 | 2901 | 2456 | 2679 | 12% | 2626 | 9% | 568.66 | 689.29 | 638.38 | 10% | 127% |
| | 2426 | 2720 | 2426 | 2720 | 2573 | 8% | | | 699.05 | 612.90 | | | |
| 336 | 3179 | 3235 | 3179 | 3235 | 3207 | 1% | | | 510.59 | 500.10 | | | |
| | 3142 | 3420 | 3142 | 3420 | 3281 | 6% | 3319 | 14% | 517.72 | 467.89 | 485.00 | 15% | 144% |
| | 2792 | 4147 | 2792 | 4147 | 3470 | 28% | | | 594.61 | 368.98 | | | |
| 32 | 10736 | 13370 | | 13370 | | | | | NA | 45.57 | | | |
| | 12415 | 13320 | 12415 | 13320 | 12868 | 5% | 13319 | 5% | 56.24 | 46.08 | 46.09 | 15% | 144% |
| | 13131 | 14358 | 13131 | 14358 | 12745 | 6% | | | 48.07 | 36.25 | | | |
| <20 | 10961 | 11983 | | 11983 | | | | | NA | 61.71 | | | |
| | 13698 | 15622 | 13698 | 15682 | 14660 | 9% | 13660 | 10% | 42.29 | 26.41 | 42.66 | 32% | NA |
| | 12773 | 14224 | 12773 | 14224 | 13499 | 8% | | | 52.05 | 37.42 | | | |
| <20 | 13858 | 12255 | 13858 | 12255 | 13057 | 9% | | | 40.76 | 58.22 | | | |
| | 12072 | 10675 | 12072 | 10675 | 11374 | 9% | 11703 | 12% | 60.55 | 81.26 | 65.51 | 28% | NA |
| | 10024 | 11331 | 10024 | 11331 | 10678 | 9% | | | 93.04 | 70.85 | | | |
| 627 | 3089 | 3042 | 3089 | 3042 | 3066 | 1% | | | 528.24 | 537.88 | | | |
| | 3128 | 3136 | 3128 | 3136 | 3132 | 0% | 3404 | 16% | 502.47 | 518.90 | 470.51 | 16% | 75% |
| | 3623 | 4407 | 3623 | 4407 | 4015 | 14% | | | 436.31 | 341.45 | | | |
| 430 | 2715 | 2846 | 2715 | 2846 | 2781 | 3% | | | 614.20 | 581.50 | | | |
| | 3090 | 3529 | 3090 | 3529 | 3310 | 9% | 2988 | 10% | 528.04 | 450.49 | 549.36 | 11% | 128% |
| | 2922 | 2825 | 2922 | 2825 | 2874 | 2% | | | 563.89 | 586.54 | | | |
| 288 | 3315 | 3721 | 3315 | 3721 | 3518 | 8% | | | 485.73 | 422.30 | | | |
| | 3031 | 3167 | 3031 | 3167 | 3099 | 3% | 3241 | 9% | 540.17 | 512.88 | 499.06 | 11% | 173% |
| | 2835 | 3375 | 2835 | 3375 | 3105 | 12% | | | 584.13 | 475.40 | | | |
| 193 | 6746 | 6820 | 6746 | 6820 | 6783 | 1% | | | 188.05 | 184.89 | | | |
| | 8132 | 7963 | 8132 | 7963 | 8048 | 1% | 7415 | 10% | 138.43 | 143.55 | 161.78 | 16% | 84% |
| | 135 | 34 | DARK | DARK | | | | | NA | NA | | | |
| 279 | 5024 | 4553 | 5024 | 4553 | 4789 | 7% | | | 287.35 | 327.34 | | | |
| | 5106 | 5941 | 5106 | 5941 | 5524 | 11% | 5430 | 11% | 281.13 | 227.41 | 258.36 | 17% | 93% |
| | 5869 | 6086 | 5869 | 6086 | 5978 | 3% | | | 231.45 | 219.56 | | | |
| 424 | 4610 | 5252 | 4610 | 5252 | 4931 | 9% | | | 322.08 | 270.52 | | | |
| | 3492 | 3634 | 3492 | 3634 | 3563 | 3% | 4194 | 16% | 456.27 | 434.70 | 363.75 | 19% | 86% |
| | 4159 | 4017 | 4159 | 4017 | 4088 | 2% | | | 367.64 | 384.07 | | | |
| 354 | 5001 | 5982 | 5001 | | | | | | 289.13 | NA | | | |
| | 5931 | 1588 | 5931 | | | | 4539 | 25% | 227.96 | NA | 328.63 | 32% | 93% |
| | 3573 | 3652 | 3573 | 3652 | 3613 | 2% | | | 443.76 | 432.09 | | | |

41

Confidential

THPFM0005699545

| | **theranos** | | **Total Testosterone Report** | | Document Number: CL-RPT-131200 |
|---|---|---|---|---|---|
| | | | | | Revision: A |
| | | | Validation Document | | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 2700 | 3417 | 2700 | 3417 | 3059 | 17% | 3376 | 12% | 618.15 | 468.38 | 475.32 | 16% | 158% |
| | 3614 | 3844 | 3614 | 3844 | 3729 | 4% | | | 437.64 | 405.70 | | | |
| | 3226 | 3452 | 3226 | 3452 | 3339 | 5% | | | 501.76 | 462.67 | | | |
| 281 | 5272 | 5094 | 5272 | 5094 | 5183 | 2% | 4507 | 12% | 269.12 | 282.03 | 334.71 | 16% | 118% |
| | 4238 | 4363 | 4238 | 4363 | 4301 | 2% | | | 358.97 | 345.88 | | | |
| | 3990 | 4084 | 3990 | 4084 | 4037 | 2% | | | 387.32 | 376.17 | | | |
| 275 | 4293 | 4489 | 4293 | 4489 | 4391 | 3% | 4964 | 11% | 353.11 | 333.41 | 292.00 | 14% | 106% |
| | 5728 | 5350 | 5728 | 5350 | 5539 | 5% | | | 239.65 | 263.72 | | | |
| | 4984 | 4942 | 4984 | 4942 | 4963 | 1% | | | 290.46 | 293.77 | | | |
| 341 | 2908 | 3416 | 2908 | 3416 | 3162 | 11% | 3346 | 7% | 667.06 | 468.55 | 480.43 | 9% | 141% |
| | 3311 | 3524 | 3311 | 3524 | 3418 | 4% | | | 486.42 | 451.26 | | | |
| | 3443 | 3471 | 3443 | 3471 | 3457 | 1% | | | 464.13 | 459.61 | | | |
| 303 | 4139 | 4452 | 4139 | 4452 | 4296 | 5% | 4612 | 18% | 369.88 | 337.00 | 321.86 | 22% | 106% |
| | 3744 | 4212 | 3744 | 4212 | 3978 | 8% | | | 419.11 | 361.78 | | | |
| | 5118 | 6009 | 5118 | 6009 | 5564 | 11% | | | 280.23 | 223.68 | | | |
| <20 | 14663 | 15447 | 14663 | 15447 | 15055 | 4% | 15378 | 3% | 33.68 | 27.65 | 28.15 | 12% | NA |
| | 11399 | 12927 | 11399 | 12927 | | | | | NA | NA | | | |
| | 15961 | 15442 | 15961 | 15442 | 15702 | 2% | | | OORL | 27.69 | | | |

**Table 27: EDTA v. Li Heparin v. Serum comparison**

| | | Theranos Reported | | |
|---|---|---|---|---|
| Sample ID | CLIA Reported Serum | EDTA | Li Heparin | Serum |
| Patient 48 | 243 | 279.03 | 243.88 | 318.26 |
| Patient 49 | 212 | 397.77 | 452.19 | 517.67 |
| Patient 50 | 503 | 537.32 | 528.29 | 638.38 |
| Patient 51 | 336 | 461.97 | 471.37 | 485.00 |
| Patient F71 | 32 | 41.35 | 54.27 | 46.09 |
| Patient F72 | >20 | 30.93 | OORL | 42.66 |
| Patient F73 | <20 | 32.41 | 51.22 | 65.51 |
| Patient M81 | 627 | 426.37 | 499.87 | 470.51 |
| Patient M82 | 430 | 474.22 | 408.09 | 549.36 |
| Patient M83 | 288 | 354.80 | 425.43 | 499.06 |
| Patient M84 | 193 | 151.89 | 143.02 | 161.78 |
| Patient M85 | 279 | 338.63 | 332.33 | 258.36 |
| Patient M86 | 424 | 446.80 | 425.59 | 363.75 |
| Patient M87 | 354 | 340.62 | 413.47 | 328.63 |
| Patient M88 | 300 | 400.72 | 467.79 | 475.32 |
| Patient M89 | 281 | 392.59 | 317.22 | 331.71 |
| Patient M90 | 275 | 332.95 | 324.37 | 292.00 |
| Patient T1 | 341 | 376.91 | 373.57 | 480.43 |
| Patient T2 | 303 | 315.07 | 300.85 | 321.86 |
| Patient T3 | <20 | OORL | OORL | 28.15 |

42

**ER-14805**

| **theran⊚s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Figure 7: EDTA v. Li Heparin Plasma**



**Figure 8: EDTA Plasma v. Serum**



43

THPFM0005699547

**ER-14806**

| theran⦿s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 11 INTERFERENCE

The recovery of analyte spiked into hemolyzed (250mg/dL Hemoglobin), icteric (20mg/dL Bilirubin), and lipemic (542mg/dL Triglycerides) serum samples were evaluated on the Theranos System and compared to predicate method. Hemolyzed samples didn't show significant difference with hemoglobin up to 250mg/dL. Icteric samples didn't show significant difference with Bilirubin up to 20mg/dL. Lipemic samples had high recovery at low and middle Total Testosterone level with triglycerides level at 542mg/dL. Results of lipemic samples should be interpreted with cautions.

**Table 28: Hemolyzed Samples**

| Reported Value [ng/dL] | All Tips Tip1 | Tip2 | Dark Exclusion Tip1 | Tip2 | Intra-Cartridge Mean | %CV | Inter-Cartridge Mean | %CV | Concentration Tip 1 | Tip 2 | Mean | %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1102 | 1385 | 1102 | 1385 | 1244 | 16% | | | 1716.09 | 1318.33 | | | |
| 1124 | 1469 | 1580 | 1469 | 1580 | 1525 | 5% | 1274 | 19% | 1232.97 | 1135.37 | 1451.16 | 17% | 129% |
| | 954 | 1151 | 954 | 1151 | 1053 | 13% | | | OORH | 1631.11 | | | |
| | 2933 | 3333 | 2933 | 3333 | 3133 | 9% | | | 561.41 | 482.59 | | | |
| 493 | 2814 | 2790 | 2814 | 2790 | 2802 | 1% | 3031 | 8% | 589.21 | 595.10 | 540.10 | 9% | 110% |
| | 3036 | 3282 | 3036 | 3282 | 3159 | 6% | | | 539.13 | 491.57 | | | |
| | 8976 | 9389 | 8976 | 9389 | 9183 | 3% | | | 115.86 | 106.18 | | | |
| 70.5 | 11260 | 12620 | 11260 | 12620 | 11940 | 8% | 10561 | 16% | 71.91 | 53.80 | 83.21 | 35% | 118% |
| | 4893 | 6401 | | | | | | | NA | NA | | | |
| | 16041 | 18224 | 16041 | 18224 | 13153 | 9% | | | OORL | OORL | | | |
| <20 | 22843 | 24150 | 22843 | 24150 | 23497 | 4% | 20201 | 15% | OORL | OORL | OORL | OORL | OORL |
| | 18601 | 21345 | 18601 | 21345 | 19973 | 10% | | | OORL | OORL | | | |

**Table 29: Icteric Samples**

| Reported Value [ng/dL] | All Tips Tip1 | Tip2 | Dark Exclusion Tip1 | Tip2 | Intra-Cartridge Mean | %CV | Inter-Cartridge Mean | %CV | Concentration Tip 1 | Tip 2 | Mean | %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1176 | 1452 | 1176 | 1452 | 1314 | 15% | | | 1590.89 | 1249.36 | | | |
| >1600 | 1141 | 1164 | 1141 | 1164 | 1153 | 1% | 1248 | 11% | 1647.77 | 1609.95 | 1485.09 | 11% | NA |
| | 1181 | 1375 | 1181 | 1375 | 1278 | 11% | | | 1583.09 | 1329.26 | | | |
| | 2271 | 2660 | 2271 | 2660 | 2466 | 11% | | | 753.67 | 628.91 | | | |
| 905 | 2102 | 2106 | 2102 | 2106 | 2104 | 0% | 2305 | 10% | 822.72 | 820.96 | 740.92 | 11% | 82% |
| | 2205 | 2488 | 2205 | 2488 | 2347 | 9% | | | 779.33 | 679.15 | | | |
| | 7270 | 10620 | 7270 | 10620 | 8945 | 26% | | | 167.07 | 82.20 | | | |
| 132 | 10810 | 11336 | 10810 | 11336 | 11073 | 3% | 9076 | 23% | 79.01 | 70.77 | 113.35 | 45% | 86% |
| | 6869 | 7553 | 6869 | 7553 | 7211 | 7% | | | 182.84 | 156.94 | | | |
| | 17725 | 20839 | 17725 | 20839 | 19282 | 11% | | | OORL | OORL | | | |
| 22.1 | 14090 | 16580 | 14090 | 16580 | 15335 | 11% | 17832 | 16% | 38.62 | OORL | OORL | OORL | OORL |
| | 16492 | 21265 | 16492 | 21265 | 18879 | 18% | | | OORL | OORL | | | |

44

Confidential

THPFM0005699548

| **theran⊚s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 30: Lipemic Samples

| | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1133 | 1122 | 1167 | 1122 | 1167 | 1145 | 3% | 1303 | 15% | 1680.36 | 1605.14 | | 1413.12 | 17% | 125% |
| | 1473 | 1556 | 1473 | 1556 | 1515 | 4% | | | 1229.17 | 1155.18 | | | | |
| | 1105 | 1397 | 1105 | 1397 | 1251 | 17% | | | 1710.63 | 1305.44 | | | | |
| 572 | 1129 | 1320 | 1129 | 1320 | 1225 | 11% | 1327 | 9% | 1668.21 | 1392.71 | | 1384.90 | 11% | 242% |
| | 1384 | 1413 | 1384 | 1413 | 1399 | 1% | | | 1319.41 | 1288.63 | | | | |
| | 1277 | 1436 | 1277 | 1436 | 1357 | 8% | | | 1446.60 | 1265.19 | | | | |
| 79.7 | 3960 | 4427 | 3960 | 4427 | 4194 | 8% | 4586 | 10% | 390.90 | 339.48 | | 324.31 | 13% | 407% |
| | 5142 | 4387 | 5142 | 4387 | 4765 | 11% | | | 278.36 | 343.45 | | | | |
| | 4563 | 5035 | 4563 | 5035 | 4799 | 7% | | | 326.41 | 286.50 | | | | |
| <20 | 9336 | 9333 | 9336 | 9333 | 9335 | 0% | 10144 | 12% | 107.36 | 107.43 | | 90.76 | 23% | NA |
| | 10087 | 0 | 10087 | DARK | | | | | 91.83 | NA | | | | |
| | 11818 | 20 | 11818 | DARK | | | | | 63.92 | NA | | | | |

## 12 CROSSREACTIVITY

Cross-reactivity was tested in the assay development. Three levels of each "Test Substance" were tested. The calculated concentrations for all "Test Substance" were OORL. No cross-reactivity was observed with Dihydrotestosterone (DHT), Dihydroepiandrosterone (DHEA), Progesterone and Estradiol.

### Table 31: Cross-reactive Samples

| Test Substance | [TST], ng/mL | [Test Substance], ng/mL | Signal RLU | | | | Conc, ng/mL | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tip 1 Mean RLU | CV % | Tip 2 Mean RLU | CV % | Mean Conc | CV % | % Recovery |
| Control | 15.0 | 0.0 | 325 | 10.1 | 348 | 16.3 | 14.0 | 17.2 | 93 |
| | 10.0 | 0.0 | 396 | 14.9 | 432 | 13.7 | 10.7 | 20.7 | 107 |
| | 5.0 | 0.0 | 642 | 11.6 | 749 | 10.5 | 4.8 | 14.4 | 96 |
| | 2.5 | 0.0 | 1066 | 6.8 | 1164 | 2.3 | 2.6 | 3.2 | 104 |
| | 1.0 | 0.0 | 1950 | 2.7 | 2205 | 2.0 | 1.0 | 3.3 | 99 |
| | 0.0 | 0.0 | 5105 | 24.2 | 6265 | 17.9 | OORL | - | - |
| DHT | 0.0 | 2.5 | 4447 | 7.1 | 5216 | 6.9 | OORL | - | 0 |
| | 0.0 | 1.0 | 5415 | 4.4 | 6736 | 0.0 | OORL | - | 0 |
| | 0.0 | 0.5 | 4736 | - | 6187 | 8.8 | OORL | - | 0 |
| | 0.0 | 0.0 | 5775 | 3.2 | 6760 | 7.0 | OORL | - | 0 |
| DHEA | 0.0 | 30.0 | 6118 | 14.8 | 7086 | 0.6 | OORL | - | 0 |
| | 0.0 | 10.0 | 5766 | 5.1 | 6592 | 9.2 | OORL | - | 0 |
| | 0.0 | 3.3 | 6656 | 3.0 | 7917 | 2.9 | OORL | - | 0 |
| | 0.0 | 0.0 | 6013 | 6.4 | 7368 | 3.5 | OORL | - | 0 |

45

Confidential

THPFM0005699549

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Progesterone | 0.0 | 100.0 | 5699 | 12.4 | 6709 | 17.3 | OORL | - | 0 |
|---|---|---|---|---|---|---|---|---|---|
| | 0.0 | 50.0 | 5028 | 1.2 | 6005 | 6.3 | OORL | - | 0 |
| | 0.0 | 25.0 | 5587 | 28.7 | 6656 | 18.6 | OORL | - | 0 |
| | 0.0 | 0.0 | 5667 | 16.2 | 6783 | 11.8 | OORL | - | 0 |
| Estradiol | 0.0 | 2.0 | 6118 | 4.6 | 7652 | 5.1 | OORL | - | 0 |
| | 0.0 | 1.0 | 6434 | 0.5 | 7590 | 2.6 | OORL | - | 0 |
| | 0.0 | 0.5 | 5495 | 10.1 | 6563 | 16.3 | OORL | - | 0 |
| | 0.0 | 0.0 | 5683 | 9.5 | 6617 | 13.2 | OORL | - | 0 |

Tip 1   $\text{Conc} = 0.579 * (((5112.115 - 144.959) / (S - 144.959)) - 1) \char`^ (1 / 1.018)$
   SMin = 297; SMax = 2223

Tip 2   $\text{Conc} = 0.491 * (((6283.617 - 118.159) / (S - 118.159)) - 1) \char`^ (1 / 0.956)$
   SMin = 317; SMax = 2494

## 13   SAMPLE STABILITY

The stability of calibrators stored at 4 °C and room temperature were tested to mimic the conditions that clinical samples may be stored and handled. Samples were transferred from -80°C to either room temperature or 4°C at the 0hr time point, and stored at those temperatures for the remainder of testing. Overall the analyte stability data indicates that the samples can be processed up to 72 hours when stored at 4°C and up to 72 hour when stored at room temperature.

**Table 32: Analyte Stability Summary**

| CLIA reported value (ng/dL) | Theranos Results (ng/dL) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 °C | | | | | | Room Temperature | | | | | |
| | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr | 0hr | 1hr | 4hr | 12hr | 24hr | 72hr |
| 958 | 999.4 | 1090.4 | 1071.1 | 1245.5 | 1214.5 | 1151.7 | 999.4 | 1195.8 | 1095.6 | 921.4 | 912.8 | 1151.7 |
| 308 | 394.8 | 400.6 | 353.6 | 312.4 | 479.5 | 401.8 | 394.8 | 381.5 | 363.0 | 424.7 | 362.6 | 401.8 |
| 96.8 | 101.9 | 132.7 | 104.6 | 100.3 | 109.7 | 95.8 | 101.9 | 131.9 | 91.5 | 92.1 | 119.4 | 95.8 |

46

Confidential

THPFM0005699550

| **theran⦿s** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

**Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Figure 9: Analyte Stability at 4˚C**



**Figure 10: Analyte Stability at Room Temperature**



47

Confidential

THPFM0005699551

| theran⊚s | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |

| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** |

### 14  Reagent Stability

Reagents have been tested for up to 2 weeks of stability.  Futher testing is ongoing. 

**Figure 11: Reagent Stability at 4˚C**



48

THPFM0005699552

**ER-14811**

| **theranos** | **Total Testosterone Report** | Document Number: CL-RPT-131200 |
| | | Revision: A |
| | Validation Document | Effective Date: 1/14/2014 |
| **Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 15  REFERENCES

15.1 Code of Federal Regulations, Title 42, Chapter IV, Subchapter G, Part 493, Subpart K, Sections 493.1217, 493.1253, and 493.1255.

15.2 DeSilva B, Smith W, Weiner R, et al. Recommendations for the bioanalytical method validation of ligand-binding assays to support pharmacokinetic assessments of macromolecules. Pharmaceutical Res. 2003; 20:1885-1900.

15.3 Guidance for Industry: bioanalytical method validation. U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, 2001.

15.4 R (version 2.13.1). The R Foundation for Statistical Computing, 07/08/2011.

15.5 StatisPro (version 1.13.00). Clinical and Laboratory and Standards Institute, Wayne, PA. 07/14/2011.

15.6 Dexter-Immunoassay (version1.0), Theranos, Inc., 2009.

15.7 EP10-A3, Preliminary Evaluation of Quantitative Clinical Laboratory Measurement Procedures; Approved Guideline—Third Edition, 2006, Clinical and Laboratory Standards Institute, Wayne, PA.

15.8 EP15-A2, User Verification of Performance for Precision and Trueness; Approved Guideline—Second Edition. 2005, Clinical and Laboratory Standards Institute, Wayne, PA.

15.9 EP09-A2-IR, Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline—Second Edition (Interim Revision), 2010, Clinical and Laboratory Standards Institute, Wayne, PA.

15.10  EP05-A2, Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

15.11  EP06-A, Evaluation of the Linearity of Quantitative Measurement Procedures: A Statistical Approach; Approved Guideline, 2003, Clinical and Laboratory Standards Institute, Wayne, PA.

15.12  EP7-A2, Interference Testing in Clinical Chemistry; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

49

Confidential

THPFM0005699553

DX 09387

| **theranos** | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Author(s):**

| Signature: | Date: 30 Sep 2013 |
|---|---|
| Name: Michelle Johnson | Title: Immunoassay Research Associate |

**Reviewer(s)**

| Signature: Sharada Sivaraman | Date: 9/25/2013 |
|---|---|
| Name: Sharada Sivaraman, Ph.D. | Title: Immunoassay Team Leader |

| Signature: | Date: 9/25/2013 |
|---|---|
| Name: Daniel Young, Ph.D. | Title: Vice President |

**Approver(s):**

| Signature: | Date: 9/30/2013 |
|---|---|
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

9/9/15

Sunil S. Dhawan M.D.

Confidential

1

THPFM0005699554

| **theran⊚s** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | **Validation Document** | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Table of Content**

LIST OF TABLES ........................................................................ 3
LIST OF FIGURES..................................................................... 4
1    ASSAY BACKGROUND.................................................... 5
2    REGULATION AND GUIDANCE....................................... 5
3    CALIBRATION .................................................................. 6
4    REFERENCE RANGE ...................................................... 13
5    PRECISION....................................................................... 16
6    ACCURACY/COMPARABILITY ....................................... 18
7    DILUTION LINEARITY..................................................... 27
8    BLOOD COLLECTION DEVICE (BCD) COMPARISON ...... 30
9    ANTICOAGULANT COMPARISON ................................... 33
10   ANALYTICAL SENSITIVITY ............................................ 39
11   INTERFERENCE................................................................ 42
12   CROSS-REACTIVITY........................................................ 43
13   SAMPLE STABILITY......................................................... 44
14   REAGENT STABILITY ...................................................... 45
15   REFERENCES ................................................................... 46

2

THPFM0005699555

| theranos | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

### List of Tables

Table 1: Calibration 1 Complete Data (Edison 3.0) .................................................................. 6
Table 2: Calibration 1 Summary Calculated Concentration ...................................................... 7
Table 3: Calibration 2 Complete Data (Edison 3.0) .................................................................. 8
Table 4: Calibration 2 Summary Calculated Concentration ...................................................... 9
Table 5: Calibration 3 All Data (Edison 3.0) ............................................................................ 10
Table 6: Calibration 3 Summary Calculated Concentration ...................................................... 10
Table 7: Calibration 4 All Data (Edison 3.5) ............................................................................ 12
Table 8: Calibration 4 Summary Calculated Concentration ...................................................... 12
Table 9: Normal Patient Samples.............................................................................................. 14
Table 10: Reference Range summary ........................................................................................ 15
Table 11: Precision .................................................................................................................... 16
Table 12: Clinical Sample Predicate Method Correlation Summary ........................................ 18
Table 13: Bias Correction .......................................................................................................... 21
Table 14: Ordinary linear fit CLSI guideline EP09-A2-IR section 5.1 .................................... 25
Table 15: Comparability CLSI guideline EP09-A2-IR section 7 .............................................. 25
Table 16: Method Comparison Summary .................................................................................. 26
Table 17: Sample Dilution Linearity......................................................................................... 26
Table 18: Sample Dilution Linearity Summary ........................................................................ 27
Table 19: Venous v. Fingerstick All Data ................................................................................. 28
Table 20: Blood Collection Device Comparison Summary....................................................... 30
Table 21: EDTA Plasma............................................................................................................ 31
Table 22: Li. Heparin Plasma.................................................................................................... 32
Table 23: Serum ........................................................................................................................ 34
Table 24: EDTA v. Li Heparin v. Serum .................................................................................. 35
Table 25: 1/2LLOQ and 1/4LLOQ Preliminary Testing ......................................................... 37
Table 26: Blank and Lowest Detectable Sensitivity................................................................. 38
Table 27: Interfering Substances .............................................................................................. 40
Table 28: Cross-reactive Samples ............................................................................................. 41
Table 29: Sample Stability Summary ....................................................................................... 42

3

**ER-14815**

| **theran⭕s** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | **Validation Document** | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**List of Figures**

Figure 1: Nominal v. Reported Concentration Calibration 1 ........................................................ 7
Figure 2: Nominal v. Reported Concentration Calibration 2 ........................................................ 9
Figure 3: Nominal v Reported Calibration 3 ........................................................ 11
Figure 4: Edison 3.5 v Nominal and Edison 3.0 results ........................................................ 13
Figure 5: Level 1 % from Mean ........................................................ 16
Figure 6: Level 2 % from Mean ........................................................ 17
Figure 7: Level 3 % from Mean ........................................................ 17
Figure 8: Predicate Method Correlation ........................................................ 22
Figure 9: Predicate Method Correlation: Theranos Corrected ........................................................ 23
Figure 10: Scatter Plot CLSI guideline EP09-A2-IR section 4.2 ........................................................ 24
Figure 11: Difference Plot CLSI guideline EP09-A2-IR section 4.2 ........................................................ 25
Figure 12: Sample Dilution Linearity ........................................................ 27
Figure 13: EDTA v Li Heparin Plasma ........................................................ 36
Figure 14: EDTA Plasma v. Serum ........................................................ 36
Figure 15: 4C Sample Stability ........................................................ 42
Figure 16: Room Temperature Sample Stability ........................................................ 43
Figure 17: Reagent Stability over 12 Weeks ........................................................ 43

4

THPFM0005699557

**ER-14816**

| **theranos** | **tPSA ELISA Assay Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 1   ASSAY BACKGROUND

Prostate-specific antigen (PSA), also known as gamma-seminoprotein or kallikrein-3 (KLK3), is a glycoprotein that in humans is encoded by the KLK3 gene. KLK3 is a member of the kallikrein-related peptidase family secreted by the epithelial cells of the prostate gland. PSA exists in 3 major forms, free PSA, PSA-ACT (PSA bound to Alpha-1 Antichymotrypsin) and PSA-A2M (PSA bound to Alpha-2 Macroglobulin). Most PSA in the blood is bound to serum proteins.

PSA is often elevated in the presence of prostate cancer and in other prostate disorders. A total PSA (tPSA) level less than 4 ng/mL in serum is considered low risk of prostate cancer. When TPSA levels are between 4 and 10 ng/mL, this is called grey zone, and the ratio of free PSA to total PSA should be measured. The lower the ratio the greater is the probability of prostate cancer. Measuring the ratio of free to total PSA appears to be particularly promising for eliminating unnecessary biopsies in men for prostate cancer test.

### 1.1   Theranos System Specification

This assay is designed to quantitatively determine the level of TPSA in human plasma and serum. The assay has a reportable range of 0.16 to 160 ng/mL and has been calibrated using Siemens Immulite 2000 Third Generation PSA, Cat#L2K3PS2. The ULOQ for the assay is 160 ng/ml and the LLOQ is 0.16 ng/mL. The reference range for the assay is < 4 ng/ml. This assay has no cross-reactivity or interference with kallikreins 2, 4, 5 and 8.

### 1.2   Reference Assay

Siemens Immulite 2000 Third Generation PSA, Cat#L2K3PS2 has been used in house as predicate method. This method has a working range of 0.085-150 ng/mL. The presence of bilirubin (200mg/L), packed red blood cells (30uL/mL), and triglycerides (5000mg/dL) has no effect on the assay precision.

## 2   REGULATION AND GUIDANCE

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications."and outlined in CLSI guideline C28A3.

5

Confidential

THPFM0005699558

| **theran⊙s** | **tPSA ELISA Assay Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** |
|---|

## 2 CALIBRATION

2.1.1 Acceptance criteria: For each run, a minimum of 75% of the back-calculated mean values of the total number of calibration standards in the calibration range should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal values and a minimum of six unique standard concentrations must be within the assay range.

2.1.2 Unless otherwise stated, each level was tested in replicates of 3.

2.1.3 A point is considered to be "dark count" if it results in less than 50 RLU.

**Table 1: Calibration 1 Complete Data (Edison 3.0)**

This calibration set was used to calculate the concentrations in the Reference Range (3), Comparability (4), and Analytical Sensitivity (8) experiments.

| Nominal Value [ng/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| **160.00** | 512394 | 513890 | 512394 | 513890 | 513142 | 0% | 467668 | 11% | OORH | OORH | 156.86 | 23% |
| | 375565 | 462970 | 375565 | 462970 | 418262 | 15% | | | 97.65 | 153.15 | | |
| | 442706 | 498484 | 442706 | 498484 | 470595 | 8% | | | 138.11 | 183.53 | | |
| **40.00** | 146237 | 192282 | 146237 | 192282 | 169259 | 19% | 202474 | 18% | 23.02 | 32.97 | 35.42 | 26% |
| | 187093 | 224014 | 187093 | 224014 | 205554 | 13% | | | 31.75 | 40.94 | | |
| | 256256 | 208965 | 256256 | 208965 | 232610 | 14% | | | 50.15 | 37.03 | | |
| **10.00** | 79695 | 67259 | 79695 | 67259 | 73477 | 12% | 70384 | 13% | 11.34 | 9.43 | 9.90 | 14% |
| | 73554 | 76041 | 73554 | 76041 | 74798 | 2% | | | 10.38 | 10.77 | | |
| | 53911 | 71842 | 53911 | 71842 | 62876 | 20% | | | 7.45 | 10.12 | | |
| **2.50** | 20257 | 18102 | 20257 | 18102 | 19179 | 8% | 19428 | 11% | 2.70 | 2.40 | 2.58 | 12% |
| | 16481 | 20644 | 16481 | 20644 | 18562 | 16% | | | 2.17 | 2.75 | | |
| | 22534 | 18549 | 22534 | 18549 | 20542 | 14% | | | 3.02 | 2.46 | | |
| **0.63** | 4368 | 5061 | 4368 | 5061 | 4714 | 10% | 5380 | 16% | 0.42 | 0.52 | 0.56 | 23% |
| | 5542 | 5048 | 5542 | 5048 | 5295 | 5% | | | 0.59 | 0.52 | | |
| | 7009 | 5250 | 7009 | 5250 | 6129 | 20% | | | 0.81 | 0.55 | | |
| **0.16** | 2771 | 4539 | 2771 | | 2771 | | 2644 | 14% | 0.19 | | 0.17 | 29% |
| | 2247 | 2431 | 2247 | 2431 | 2339 | 6% | | | OORL | 0.14 | | |
| | 3233 | 2540 | 3233 | 2540 | 2886 | 17% | | | 0.25 | 0.15 | | |
| **0.04** | 1497 | 1328 | 1497 | 1328 | 1413 | 8% | 1617 | 15% | OORL | OORL | OORL | OORL |
| | 1681 | 2027 | 1681 | 2027 | 1854 | 13% | | | OORL | OORL | | |
| | 1458 | 1708 | 1458 | 1708 | 1583 | 11% | | | OORL | OORL | | |
| **0.00** | 1044 | 888 | 1044 | | 1044 | | 1733 | 25% | OORL | OORL | OORL | OORL |
| | 2185 | 1937 | 2185 | 1937 | 2061 | 9% | | | OORL | OORL | | |
| | 1682 | 1819 | 1682 | 1819 | 1751 | 6% | | | OORL | OORL | | |

6

Confidential                                                THPFM0005699559

**ER-14818**

| theranos | tPSA ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 2: Calibration 1 Summary Calculated Concentration

| Calibrator Level | Nominal Value [ng/mL] | Theranos Result [ng/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Calibrator 1 | 160.00 | 156.86 | 23% | 98% |
| Calibrator 2 | 40.00 | 35.42 | 26% | 89% |
| Calibrator 3 | 10.00 | 9.90 | 14% | 99% |
| Calibrator 4 | 2.50 | 2.58 | 12% | 103% |
| Calibrator 5 | 0.63 | 0.56 | 23% | 90% |
| Calibrator 6 | 0.16 | 0.17 | 29% | 108% |
| Calibrator 7 | 0.04 | OORL | OORL | OORL |
| Calibrator 8 | 0.00 | OORL | OORL | OORL |

### Figure 1: Nominal v. Reported Concentration Calibration 1



$y = 0.9779x - 0.3888$
$R^2 = 0.9994$

Confidential

7

THPFM0005699560

| **theranos** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 3: Calibration 2 Complete Data (Edison 3.0)

This calibration set was used to calculate the concentrations in the Dilution Linearity (5), Blood Collection Device (6), Anticoagulants (7), and Interference (9) experiments.

| Nominal Value [ng/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| **160.00** | 369916 | 7 | 369916 | DARK | 369916 | | 380195 | 11% | 150.08 | | 158.83 | 13% |
| | 342463 | 350072 | 342463 | 350072 | 346268 | 2% | | | 128.72 | 134.36 | | |
| | 396733 | 441790 | 396733 | 441790 | 419262 | 8% | | | 173.87 | OORH | | |
| **40.00** | 192095 | 209536 | 192095 | 209536 | 200816 | 6% | 179631 | 11% | 49.56 | 56.27 | 45.06 | 16% |
| | 179495 | 176850 | 179495 | 176850 | 178173 | 1% | | | 45.02 | 44.09 | | |
| | 172014 | 147796 | 172014 | 147796 | 159905 | 11% | | | 42.43 | 34.60 | | |
| **10.00** | 41802 | 45019 | 41802 | 45019 | 43411 | 5% | 49287 | 15% | 8.04 | 8.70 | 9.59 | 16% |
| | 52307 | 47051 | 52307 | 47051 | 49679 | 7% | | | 10.23 | 9.12 | | |
| | 31910 | 60257 | | 60257 | 60257 | | | | | 11.94 | | |
| **2.50** | 14512 | 16385 | 14512 | 16385 | 15449 | 9% | 14814 | 17% | 2.59 | 2.96 | 2.65 | 19% |
| | 10981 | 12737 | 10981 | 12737 | 11859 | 10% | | | 1.89 | 2.23 | | |
| | 17559 | 16708 | 17559 | 16708 | 17134 | 4% | | | 3.19 | 3.02 | | |
| **0.63** | 4014 | 3396 | 4014 | 3396 | 3705 | 12% | 4231 | 13% | 0.50 | 0.38 | 0.54 | 20% |
| | 4774 | 4392 | 4774 | 4392 | 4583 | 6% | | | 0.65 | 0.58 | | |
| | 3955 | 4857 | 3955 | 4857 | 4406 | 14% | | | 0.49 | 0.67 | | |
| **0.16** | 2225 | 2802 | 2225 | 2802 | 2514 | 16% | 2259 | 18% | 0.17 | 0.27 | 0.17 | 41% |
| | 1896 | 2715 | 1896 | 2715 | 2306 | 25% | | | 0.11 | 0.26 | | |
| | 1802 | 2115 | 1802 | 2115 | 1959 | 11% | | | 0.10 | 0.15 | | |
| **0.04** | 1615 | 1402 | 1615 | 1402 | 1509 | 10% | 1412 | 8% | 0.07 | 0.04 | 0.04 | 33% |
| | 1335 | 1451 | 1334 | 1451 | 1393 | 6% | | | 0.03 | 0.05 | | |
| | 1342 | 1325 | 1342 | 1325 | 1334 | 1% | | | 0.04 | 0.03 | | |
| **0.00** | 1453 | 1276 | 1453 | 1276 | 1365 | 9% | 1271 | 7% | 0.05 | OORL | OORL | OORL |
| | 1222 | 1251 | 1222 | 1251 | 1237 | 2% | | | OORL | OORL | | |
| | 1208 | 1214 | 1208 | 1214 | 1211 | 0% | | | OORL | OORL | | |

8

Confidential

THPFM0005699561

**ER-14820**

| theran⊕s | tPSA ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Table 4: Calibration 2 Summary Calculated Concentration**

After the exclusion of all "dark count" data points, the %Recovery is within the acceptable range.

| Calibrator Level | Nominal Value [ng/mL] | Theranos Result [ng/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Calibrator 1 | 160.00 | 158.83 | 13% | 99% |
| Calibrator 2 | 40.00 | 45.06 | 16% | 113% |
| Calibrator 3 | 10.00 | 9.59 | 16% | 96% |
| Calibrator 4 | 2.50 | 2.65 | 16% | 106% |
| Calibrator 5 | 0.63 | 0.54 | 20% | 87% |
| Calibrator 6 | 0.16 | 0.17 | 41% | 111% |
| Calibrator 7 | 0.04 | 0.04 | 33% | 113% |
| Calibrator 8 | 0.00 | OORL | OORL | OORL |

**Figure 2: Nominal v. Reported Concentration Calibration 2**

This data shows the dark count excluded mean concentration calculations.



Nominal v Theranos Result

$y = 0.9961x + 0.55$
$R^2 = 0.9988$

9

Confidential                                                        THPFM0005699562

**ER-14821**

| **theranos** | tPSA ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 5: Calibration 3 All Data (Edison 3.0)

This calibration was used for the Analyte stability experiment.

| Calibrator [ng/mL] | RLU Tip 1 | RLU Tip 2 | Inter AVG | Inter CV | Intra AVG | Intra CV | Dexter Calculated (ng/mL) | | |
| | | | | | | | RLU Tip 1 | RLU Tip 2 | Intra AVG |
|---|---|---|---|---|---|---|---|---|---|
| 160 | 484934 | 584627 | 534781 | 13% | 561805 | 15% | 137.21 | OORH | OORH |
| | 665568 | 646250 | 655887 | 2% | | | OORH | OORH | |
| | 499634 | 489863 | 494749 | 1% | | | 146.73 | 140.37 | |
| 40 | 194450 | 205556 | 200003 | 4% | 195686 | 51% | 30.86 | 33.26 | 31.12 |
| | 257673 | 14 | 128844 | 141% | | | 245.68 | OORL | |
| | 241355 | 275069 | 258212 | 9% | | | 41.57 | 50.32 | |
| 10 | 73323 | 78039 | 75681 | 4% | 78407 | 14% | 9.32 | 10.02 | 10.09 |
| | 99425 | 68050 | 83738 | 26% | | | 13.33 | 8.55 | |
| | 71652 | 80310 | 75981 | 8% | | | 9.08 | 10.36 | |
| 2.5 | 20420 | 22128 | 21274 | 6% | 16928 | 51% | 2.18 | 2.39 | 1.76 |
| | 5490 | 6498 | 5994 | 12% | | | 0.45 | 0.56 | |
| | 25357 | 21674 | 23516 | 11% | | | 2.79 | 2.33 | |
| 0.625 | 4234 | 3943 | 4089 | 8% | 6219 | 28% | 0.31 | 0.28 | 0.53 |
| | 7744 | 7910 | 7827 | 1% | | | 0.70 | 0.71 | |
| | 7369 | 6113 | 6741 | 13% | | | 0.65 | 0.52 | |
| 0.15625 | 3139 | 2503 | 2821 | 16% | 3032 | 18% | 0.20 | 0.13 | 0.19 |
| | 3760 | 3429 | 3595 | 7% | | | 0.26 | 0.23 | |
| | 2323 | 3040 | 2682 | 19% | | | OORL | 0.19 | |
| 0.039 | 2226 | 2123 | 2175 | 3% | 1818 | 49% | OORL | OORL | OORL |
| | 2009 | 2275 | 2142 | 9% | | | OORL | OORL | |
| | 2275 | 2 | 1139 | 141% | | | OORL | OORL | |
| 0 | 1803 | 1645 | 1724 | 6% | 1919 | 12% | OORL | OORL | OORL |
| | 1917 | 2281 | 2099 | 12% | | | OORL | OORL | |
| | 1775 | 2092 | 1934 | 12% | | | OORL | OORL | |

### Table 6: Calibration 3 Summary Calculated Concentration

This data excludes dark counts and also the cartridge outlier highlighted in red.

| Calibrator [ng/mL] | All Points | | Dark Excluded | |
| | Result (ng/mL) | % Recovery | Result (ng/mL) | % Recovery |
|---|---|---|---|---|
| 160 | OORH | OORH | OORH | OORH |
| 40 | 31.12 | 78% | 39.98 | 100% |
| 10 | 10.09 | 101% | 10.09 | 101% |
| 2.5 | 1.76 | 70% | 2.42 | 97% |
| 0.625 | 0.53 | 84% | 0.53 | 84% |
| 0.15625 | 0.19 | 119% | 0.19 | 119% |
| 0.039 | OORL | OORL | OORL | OORL |
| 0 | OORL | OORL | OORL | OORL |

10

THPFM0005699563

| **theran☉s** | **tPSA ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 3: Nominal v Reported Calibration 3**

Because the highest calibrator result was out of range, this point was excluded from the result.



Confidential

THPFM0005699564

| theranos | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 7: Calibration 4 All Data (Edison 3.5)

This calibration set was used to calculate the concentrations in the Precision experiments.

| Nominal Value [ng/mL] | All Points | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV |
| 160.00 | 455651 | 499880 | 455651 | 499880 | 477766 | 7% | 507100 | 9% | 125.18 | 157.00 | 163.06 | 12% |
| | 521823 | 589217 | 521823 | 589217 | 555520 | 9% | | | 176.33 | OORL | | |
| | 498738 | 477293 | 498738 | 477293 | 488016 | 3% | | | 156.07 | 139.71 | | |
| 40.00 | 261642 | 217029 | 261642 | 217029 | 239336 | 13% | 232487 | 8% | 45.74 | 34.83 | 38.42 | 11% |
| | 230164 | 214979 | 230164 | 214979 | 222572 | 5% | | | 37.87 | 34.37 | | |
| | 228055 | 243050 | 228055 | 243050 | 235553 | 5% | | | 37.37 | 40.98 | | |
| 10.00 | 77397 | 94835 | 77397 | 94835 | 86116 | 14% | 84238 | 10% | 9.49 | 12.09 | 10.50 | 11% |
| | 74962 | 85427 | 74962 | 85427 | 80195 | 9% | | | 9.14 | 10.67 | | |
| | 39422 | 88569 | | 88569 | 88569 | | | | | 11.14 | | |
| 2.50 | 18258 | 31559 | 18258 | 31559 | 24909 | 38% | 25709 | 25% | 1.65 | 3.29 | 2.56 | 31% |
| | 21614 | 3817 | 21614 | | 21614 | | | | 2.06 | | | |
| | 33103 | 24011 | 33103 | 24011 | 28557 | 23% | | | 3.48 | 2.35 | | |
| 0.63 | 2138 | 88 | | DARK | | | 8330 | 18% | 0.31 | 0.58 | 0.49 | 34% |
| | 6754 | 9090 | 6754 | 9090 | 7922 | 21% | | | | | | |
| | 7481 | 9995 | 7481 | 9995 | 8738 | 20% | | | 0.39 | 0.68 | | |
| 0.16 | 5216 | 4870 | 5216 | 4870 | 5043 | 5% | 5532 | 9% | 0.14 | OORL | 0.17 | 23% |
| | 6962 | 5685 | | 5685 | 5685 | | | | | 0.19 | | |
| | 6070 | 5818 | 6070 | 5818 | 5944 | 3% | | | 0.23 | 0.21 | | |
| 0.04 | 3552 | 4397 | 3552 | 4397 | 3975 | 13% | 4163 | 11% | OORL | OORL | OORL | OORL |
| | 4053 | 4826 | 4053 | 4826 | 4440 | 12% | | | OORL | OORL | | |
| | 923 | 3986 | | 3986 | 3986 | | | | | OORL | | |
| 0.00 | 4791 | 4932 | 4791 | 4932 | 4862 | 2% | 4564 | 9% | OORL | OORL | OORL | OORL |
| | 11 | 4031 | DARK | 4031 | 4031 | | | | OORL | OORL | | |
| | 4856 | 4210 | 4856 | 4210 | 4533 | 10% | | | OORL | OORL | | |

### Table 8: Calibration 4 Summary Calculated Concentration

| Calibrator Level | Nominal Value [ng/mL] | Theranos v.3.0 Result [ng/mL] | Theranos v.3.5 Result [ng/mL] | %CV | v.3.0 %Recovery |
|---|---|---|---|---|---|
| Calibrator 1 | 160.00 | 158.83 | 163.06 | 12% | 103% |
| Calibrator 2 | 40.00 | 45.06 | 38.42 | 11% | 85% |
| Calibrator 3 | 10.00 | 9.59 | 10.50 | 11% | 109% |
| Calibrator 4 | 2.50 | 2.65 | 2.56 | 31% | 97% |
| Calibrator 5 | 0.63 | 0.54 | 0.49 | 34% | 90% |
| Calibrator 6 | 0.16 | 0.17 | 0.17 | 23% | 100% |
| Calibrator 7 | 0.04 | 0.04 | OORL | OORL | OORL |
| Calibrator 8 | 0.00 | OORL | OORL | OORL | OORL |

12

THPFM0005699565

| **theran⊙s** | tPSA ELISA Assay Report | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 4: Edison 3.5 v Nominal and Edison 3.0 results**

Version 3.5 correlates well with the Edison 3.0 Results from calibration 2. Use of the Edison 3.5 is acceptable for precision studies and also further validation testing where necessary.



**Theranos 3.0 v Theranos 3.5**

$y = 1.0199x - 0.751$
$R^2 = 0.9976$

## 4   REFERENCE RANGE

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the manufacturer's claims. A measuring interval consists of all numeric values between the lower and upper numeric values for which a method can produce quantitative results suitable for clinical use.

The normal levels of tPSA in adults are less than 4ng/mL and all "normal" donors should have levels within this range.

Calculated concentrations are based on the mean RLU of 3 cartridges where any outliers and dark counts are excluded. All of the "normal" samples tested were within the reference range.

13

Confidential

THPFM0005699566

| theran⊕s | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 9: Normal Patient Samples

| Reported Value [ng/mL] | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Concentration Tip1 | Concentration Tip2 | Concentration Mean | Concentration %CV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.804 | 5598 | 5517 | 5598 | 5517 | 5558 | 1% | | | 0.60 | 0.59 | | |
| | 5910 | 5741 | 5910 | 5741 | 5825 | 2% | 5692 | 3% | 0.64 | 0.62 | 0.61 | 4% |
| | 5 | 39 | DARK | DARK | | | | | 0.41 | 0.73 | | |
| 0.648 | 5675 | 5036 | 5675 | 5036 | 5355 | 8% | | | 0.61 | 0.51 | | |
| | 4451 | 5673 | 4451 | 5673 | 5062 | 17% | 5276 | 16% | 0.43 | 0.61 | 0.55 | 23% |
| | 4300 | 6519 | 4300 | 6519 | 5410 | 29% | | | 0.41 | 0.73 | | |
| 0.56 | 6667 | 3519 | 6667 | 3519 | 5093 | 44% | | | 0.75 | 0.29 | | |
| | 4645 | 2594 | 4645 | | 4645 | | 4755 | 26% | 0.46 | OORL | 0.47 | 38% |
| | 5088 | 3858 | 5088 | 3858 | 4473 | 19% | | | 0.52 | 0.34 | | |
| 0.945 | 5356 | 6595 | 5356 | 6595 | 5975 | 15% | | | 0.56 | 0.74 | | |
| | 7945 | 8141 | 7945 | 8141 | 8043 | 2% | 7728 | 19% | 0.94 | 0.97 | 0.91 | 24% |
| | 9261 | 9073 | 9261 | 9073 | 9167 | 1% | | | 1.13 | 1.11 | | |
| 1.09 | 6251 | 9090 | 6251 | 9090 | 7670 | 26% | | | 0.69 | 1.11 | | |
| | 2603 | 9452 | | 9452 | 9452 | | 8517 | 28% | | 1.16 | 1.03 | 34% |
| | 11781 | 6013 | 11781 | 6013 | 8897 | 46% | | | 1.50 | 0.66 | | |
| 0.69 | 12 | 10 | DARK | DARK | | | | | | | | |
| | 6875 | 7048 | 6875 | 7048 | 6962 | 2% | 2953 | 14% | 0.79 | 0.81 | 0.94 | 18% |
| | 8914 | 8976 | 8914 | 8976 | 8945 | 0% | | | 1.08 | 1.09 | | |
| 1.1 | 7695 | 8111 | 7695 | 8111 | 7903 | 4% | | | 0.91 | 0.97 | | |
| | 9523 | 9511 | 9523 | 9511 | 9517 | 0% | 8283 | 16% | 1.17 | 1.17 | 0.99 | 19% |
| | 6122 | 8739 | 6122 | 8739 | 7431 | 25% | | | 0.67 | 1.06 | | |
| 3.07 | 14944 | 12087 | 14944 | 12087 | 13515 | 15% | | | 1.95 | 1.54 | | |
| | 12115 | 11603 | 12115 | 11603 | 11859 | 3% | 14020 | 17% | 1.55 | 1.47 | 1.82 | 19% |
| | 15900 | 17472 | 15900 | 17472 | 16686 | 7% | | | 2.09 | 2.31 | | |
| 0.919 | 6479 | 2394 | 6479 | | 6479 | | | | 0.73 | | | |
| | 5998 | 4756 | 5998 | 4756 | 5377 | 16% | 5434 | 16% | 0.66 | 0.47 | 0.57 | 23% |
| | 4299 | 5640 | 4299 | 5640 | 4970 | 19% | | | 0.41 | 0.60 | | |
| 0.804 | 6133 | 7188 | 6133 | 7188 | 6661 | 11% | | | 0.68 | 0.83 | | |
| | 7587 | 6342 | 7587 | 6342 | 6965 | 13% | 6879 | 9% | 0.89 | 0.71 | 0.79 | 12% |
| | 93 | 7145 | DARK | 7145 | 7145 | | | | | 0.83 | | |
| 0.476 | 6307 | 6108 | 6307 | 6108 | 6207 | 2% | | | 0.70 | 0.67 | | |
| | 4770 | 4700 | 4770 | 4700 | 4735 | 1% | 5643 | 14% | 0.47 | 0.46 | 0.60 | 19% |
| | 5456 | 6517 | 5456 | 6517 | 5986 | 13% | | | 0.58 | 0.73 | | |
| 0.79 | 6732 | 6977 | 6732 | 6977 | 6854 | 3% | | | 0.76 | 0.80 | | |
| | 7950 | 7664 | 7950 | 7664 | 7807 | 3% | 7057 | 9% | 0.94 | 0.90 | 0.81 | 11% |
| | 6577 | 6441 | 6577 | 6441 | 6509 | 1% | | | 0.74 | 0.72 | | |
| 0.715 | 6410 | 6408 | 6410 | 6408 | 6409 | 0% | | | 0.72 | 0.72 | | |
| | 7437 | 8916 | 7437 | 8916 | 8177 | 13% | 7292 | 13% | 0.87 | 1.08 | 0.85 | 16% |
| | 7105 | 7474 | 7105 | 7474 | 7290 | 4% | | | 0.82 | 0.82 | | |
| 0.501 | 7143 | 6954 | | | | | | | | | | |
| | 4081 | 4475 | 4081 | 4475 | 4278 | 7% | 4145 | 5% | 0.37 | 0.43 | 0.38 | 9% |
| | 3992 | 4031 | 3992 | 4031 | 4012 | 1% | | | 0.36 | 0.37 | | |
| 0.653 | 3668 | 3521 | 3668 | 3521 | 3595 | 3% | | | 0.31 | 0.29 | | |
| | 6574 | 5 | 6574 | DARK | 6574 | | 5198 | 29% | 0.74 | | 0.54 | 41% |

14

Confidential

THPFM0005699567

| theran⊚s | tPSA ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

| | 5657 | 6571 | 5657 | 6571 | 6114 | 11% | | | 0.61 | 0.74 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 110 | 4183 | DARK | 4183 | 4183 | | | | | 0.39 | | |
| 0.546 | 4575 | 4606 | 4575 | 4606 | 4591 | 0% | 4594 | 9% | 0.45 | 0.45 | 0.45 | 14% |
| | 4302 | 5305 | 4302 | 5305 | 4803 | 15% | | | 0.41 | 0.55 | | |
| | 7602 | 7795 | 7602 | 7795 | 7699 | 2% | | | 0.89 | 0.92 | | |
| 1.02 | 7018 | 7783 | 7018 | 7783 | 7401 | 7% | 8020 | 10% | 0.81 | 0.92 | 0.95 | 12% |
| | 8611 | 9313 | 8611 | 9313 | 8962 | 6% | | | 1.05 | 1.14 | | |
| | 10531 | 9869 | 10531 | 9869 | 10200 | 5% | | | 1.32 | 1.22 | | |
| 1.06 | 9613 | 10467 | 9613 | 10467 | 10040 | 6% | 9825 | 6% | 1.19 | 1.31 | 1.22 | 7% |
| | 9529 | 8941 | 9529 | 8941 | 9235 | 4% | | | 1.17 | 1.09 | | |
| | 7339 | 8344 | 7339 | 8344 | 7842 | 9% | | | 0.85 | 1.00 | | |
| 0.896 | 10301 | 9682 | 10301 | 9682 | 9991 | 4% | 8917 | 13% | 1.29 | 1.20 | 1.08 | 18% |
| | 6 | 6 | DARK | DARK | | | | | 1.21 | 1.09 | | |
| | 5322 | 6401 | 5322 | 6401 | 5861 | 13% | | | 0.56 | 0.72 | | |
| 0.39 | 5213 | 5532 | 5213 | 5532 | 5372 | 4% | 6087 | 14% | 0.54 | 0.59 | 0.67 | 19% |
| | 7306 | 6751 | 7306 | 6751 | 7029 | 6% | | | 0.85 | 0.77 | | |

**Table 10: Reference Range summary**

| Sample ID | Reported Value [ng/mL] | Theranos Result [ng/mL] | %CV | %Recovery |
|---|---|---|---|---|
| Patient 1 | 0.80 | 0.61 | 4% | 76% |
| Patient 2 | 0.65 | 0.55 | 23% | 85% |
| Patient 3 | 0.36 | 0.47 | 38% | 84% |
| Patient 4 | 0.95 | 0.91 | 24% | 96% |
| Patient 5 | 1.09 | 1.03 | 34% | 94% |
| Patient 6 | 0.69 | 0.94 | 18% | 137% |
| Patient 7 | 1.10 | 0.99 | 19% | 90% |
| Patient 8 | 3.07 | 1.82 | 19% | 59% |
| Patient 9 | 0.92 | 0.57 | 23% | 62% |
| Patient 10 | 0.80 | 0.79 | 12% | 98% |
| Patient 11 | 0.48 | 0.60 | 19% | 127% |
| Patient 12 | 0.79 | 0.81 | 11% | 103% |
| Patient 13 | 0.72 | 0.85 | 16% | 118% |
| Patient 14 | 0.50 | 0.38 | 9% | 76% |
| Patient 15 | 0.65 | 0.54 | 41% | 82% |
| Patient 16 | 0.55 | 0.45 | 14% | 82% |
| Patient 17 | 1.02 | 0.95 | 12% | 94% |
| Patient 18 | 1.06 | 1.22 | 7% | 115% |
| Patient 19 | 0.90 | 1.08 | 18% | 121% |
| Patient 20 | 0.39 | 0.67 | 19% | 172% |

15

Confidential

THPFM0005699568

| **theranos** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 4   PRECISION

The precision of this assay was tested over 5 days in morning and evening shifts.  One run consists of 9 total replicates at each of 3 analyte levels. During each shift 2 runs were performed.  The data shows the precision of the assay on the Theranos System.

4.1   The report will include scatter plots, precision summary tables and conclusions about the performance claim(s) regarding within-run (repeatability), between-day, between-lot and within laboratory precision.

4.2   Acceptance criteria: The %CV of replicates at each concentration of the samples should not be more than 20% (25% at LLOQ and ULOQ) for ELISA assays.

The precision data is summarized in table below.  The precision at 1.71 ng/ml and 14.6 ng/ml exceeded the criteria.

**Table 11: Precision**

| Level (ng/mL) | Precision (%) |
| --- | --- |
| 1.71 | 26 |
| 7.43 | 16 |
| 14.6 | 21 |

**Figure 5: Level 1 % from Mean**



Confidential                                          THPFM0005699569

**ER-14828**

| **theran⬤s** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 6: Level 2 % from Mean**



**Figure 7: Level 3 % from Mean**



17

Confidential

| **theranos** | **tPSA ELISA Assay Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 5   ACCURACY/COMPARABILITY

To test the accuracy of the assay on the Theranos System, 100 unique patient samples were screened on the predicate method (Siemens, Immulite) and tested on the Theranos System. Of these samples 19 were within the reference range (0.395 and 4 ng/ml), 38 were below the reference range, and 43 were higher than the reference range. Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method. Each sample was run in replicate on the predicate, and the average used for comparison to the Theranos method. Some samples were stored before analysis on both methods. If the confidence interval for the predicted bias includes the defined acceptable bias or if the acceptable bias is greater than the higher limit of the confidence interval of the predicted bias, then the data do not show that the bias of the Theranos method is different from the acceptable bias or there is a high probability (97%) that the predicated bias is acceptable, respectively. The acceptable bias as each medical decision level was determined based on the total allowable error (TEa) minus the measured precision at the level closest to that decision level. Total allowable error (TEa) was taken from CLIA proficiency testing criteria for acceptable analytical performance, as printed in the Federal Register February 28, 1992;57(40):7002-186, when available.

**Table 12: Clinical Sample Predicate Method Correlation Summary**

| Sample ID | CLIA Result (ng/mL) | Theranos (ng/mL) | % Recovery | % Recovery |
|---|---|---|---|---|
| Patient 1 | <0.09 | OORL | OORL | OORL |
| Patient 2 | <0.09 | OORL | OORL | OORL |
| Patient 3 | <0.09 | OORL | OORL | OORL |
| Patient 4 | <0.09 | OORL | OORL | OORL |
| Patient 5 | <0.09 | OORL | OORL | OORL |
| Patient 6 | <0.09 | OORL | OORL | OORL |
| Patient 7 | <0.09 | OORL | OORL | OORL |
| Patient 8 | <0.09 | OORL | OORL | OORL |
| Patient 9 | <0.09 | OORL | OORL | OORL |
| Patient 10 | <0.09 | OORL | OORL | OORL |
| Patient 11 | <0.09 | OORL | OORL | OORL |
| Patient 12 | <0.09 | OORL | OORL | OORL |
| Patient 13 | <0.09 | OORL | OORL | OORL |
| Patient 14 | <0.09 | OORL | OORL | OORL |
| Patient 15 | <0.09 | OORL | OORL | OORL |
| Patient 16 | <0.09 | OORL | OORL | OORL |
| Patient 17 | <0.09 | OORL | OORL | OORL |
| Patient 18 | <0.09 | OORL | OORL | OORL |
| Patient 19 | <0.09 | OORL | OORL | OORL |
| Patient 20 | <0.09 | OORL | OORL | OORL |
| Patient 21 | <0.09 | OORL | OORL | OORL |

18

THPFM0005699571

| theran⊙s | tPSA ELISA Assay Report | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

| Patient 22 | <0.09 | OORL | OORL | OORL |
|---|---|---|---|---|
| Patient 23 | <0.09 | OORL | OORL | OORL |
| Patient 24 | <0.09 | OORL | OORL | OORL |
| Patient 25 | <0.09 | OORL | OORL | OORL |
| Patient 26 | <0.09 | OORL | OORL | OORL |
| Patient 27 | <0.09 | OORL | OORL | OORL |
| Patient 28 | <0.09 | OORL | OORL | OORL |
| Patient 29 | <0.09 | OORL | OORL | OORL |
| Patient 30 | <0.09 | OORL | OORL | OORL |
| Patient 31 | <0.09 | OORL | OORL | OORL |
| Patient 32 | <0.09 | OORL | OORL | OORL |
| Patient 33 | <0.09 | OORL | OORL | OORL |
| Patient 34 | <0.09 | OORL | OORL | OORL |
| Patient 35 | <0.09 | OORL | OORL | OORL |
| Patient 36 | <0.09 | OORL | OORL | OORL |
| Patient 37 | <0.09 | OORL | OORL | OORL |
| Patient 38 | <0.09 | OORL | OORL | OORL |
| Patient 41 | 0.395 | 0.42 | 105% | 105% |
| Patient 42 | 0.461 | 0.46 | 99% | 99% |
| Patient 43 | 0.417 | 0.45 | 108% | 108% |
| Patient 44 | 0.513 | 0.64 | 124% | 124% |
| Patient 45 | 0.567 | 0.59 | 103% | 103% |
| Patient 46 | 0.742 | 0.85 | 115% | 115% |
| Patient 47 | 1.03 | 1.34 | 128% | 128% |
| Patient 48 | 1.01 | 1.52 | 151% | 151% |
| Patient 49 | 1.05 | 0.62 | 59% | 59% |
| Patient 50 | 0.798 | 1.01 | 127% | 127% |
| Patient 51 | 0.852 | 1.57 | 185% | 185% |
| Patient 52 | 1.03 | 1.28 | 124% | 124% |
| Patient 53 | 0.883 | 1.21 | 137% | 137% |
| Patient 54 | 1.48 | 1.84 | 125% | 125% |
| Patient 55 | 1.4 | 2.34 | 167% | 167% |
| Patient 56 | 1.5 | 2.64 | 176% | 176% |
| Patient 57 | 1.42 | 2.04 | 144% | 144% |
| Patient 58 | 1.37 | 4.47 | 326% | 326% |
| Patient 59 | 2.34 | 1.83 | 78% | 78% |
| Patient 61 | 9.08 | 9.56 | 105% | 105% |
| Patient 62 | 9.84 | 9.23 | 94% | 94% |
| Patient 63 | 8.01 | 6.89 | 86% | 86% |
| Patient 64 | 8.69 | 7.30 | 84% | 84% |
| Patient 65 | 6.93 | 6.64 | 96% | 96% |
| Patient 66 | 11.3 | 13.26 | 117% | 117% |
| Patient 67 | 11.8 | 15.07 | 128% | 128% |
| Patient 68 | 10.4 | 10.98 | 106% | 106% |
| Patient 69 | 10.1 | 9.33 | 92% | 92% |
| Patient 70 | 15.5 | 20.85 | 134% | 134% |
| Patient 71 | 16.7 | 16.21 | 97% | 97% |

19

Confidential

THPFM0005699572

| theran⊚s | **tPSA ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** |
|---|

| Patient 72 | 22.9 | 22.50 | 98% | 98% |
|---|---|---|---|---|
| Patient 73 | 14.2 | 15.04 | 106% | 106% |
| Patient 74 | 21.5 | 18.81 | 87% | 87% |
| Patient 75 | 10.7 | 11.67 | 109% | 109% |
| Patient 76 | 19.2 | 21.02 | 109% | 109% |
| Patient 77 | 19.4 | 19.70 | 102% | 102% |
| Patient 78 | 24.6 | 27.28 | 111% | 111% |
| Patient 79 | 16.1 | 18.21 | 113% | 113% |
| Patient 80 | 22.9 | 27.39 | 120% | 120% |
| Patient 81 | 22.8 | 26.78 | 117% | 117% |
| Patient 82 | 26.5 | 26.45 | 100% | 100% |
| Patient 83 | 22.7 | 20.71 | 91% | 91% |
| Patient 84 | 16.6 | 18.48 | 111% | 111% |
| Patient 85 | 26 | 32.34 | 124% | 124% |
| Patient 86 | 22.6 | 37.44 | 166% | 166% |
| Patient 87 | 33.1 | 41.10 | 124% | 124% |
| Patient 88 | 28.2 | 24.22 | 86% | 86% |
| Patient 89 | 19.1 | 22.75 | 119% | 119% |
| Patient 90 | 32.5 | 38.52 | 119% | 119% |
| Patient 91 | 39.3 | 46.99 | 120% | 120% |
| Patient 92 | 65.9 | 82.70 | 125% | 125% |
| Patient 93 | 96.3 | 116.23 | 121% | 121% |
| Patient 94 | 86.3 | 87.47 | 101% | 101% |
| Patient 95 | 97.4 | 117.79 | 121% | 121% |
| Patient 96 | 80 | 128.16 | 160% | 160% |
| Patient 97 | 88 | 87.82 | 100% | 100% |
| Patient 98 | 82.5 | 109.55 | 133% | 133% |
| Patient 99 | 75.6 | 84.83 | 112% | 112% |
| Patient 100 | 85.7 | 96.39 | 112% | 112% |
| Patient 39 | >150 | OORH | OORH | OORH |
| Patient 39 Retest | >150 | OORH | OORH | OORH |
| Patient 40 | 9.44 | 7.75 | 82% | 82% |
| Patient 40 Retest | 9.44 | 10.85 | 115% | 115% |
| Patient 60 | >150 | OORH | OORH | OORH |
| Patient 60 Retest | >150 | OORH | OORH | OORH |

20

Confidential

THPFM0005699573

| theran⌀s | tPSA ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Table 13: Bias Correction**

| Predicate Method [ng/mL] | Theranos Result [ng/mL] | Predicate Method [ng/mL] | Theranos Corrected [ng/mL] |
|---|---|---|---|
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |

21

Confidential

THPFM0005699574

| theran⦿s | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

| | | | |
|---|---|---|---|
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0 | 0 | 0 | -0.118538509 |
| 0.395 | 0.42 | 0.395 | 0.301461491 |
| 0.461 | 0.46 | 0.461 | 0.341461491 |
| 0.417 | 0.45 | 0.417 | 0.331461491 |
| 0.513 | 0.64 | 0.513 | 0.521461491 |
| 0.567 | 0.59 | 0.567 | 0.471461491 |
| 0.712 | 0.82 | 0.712 | 0.701461491 |
| 1.05 | 1.34 | 1.05 | 1.221461491 |
| 1.01 | 1.52 | 1.01 | 1.401461491 |
| 1.05 | 0.62 | 1.05 | 0.501461491 |
| 0.798 | 0.81 | 0.798 | 0.691461491 |
| 0.852 | 1.57 | 0.852 | 1.451461491 |
| 1.03 | 1.28 | 1.03 | 1.161461491 |
| 0.883 | 1.21 | 0.883 | 1.091461491 |
| 1.48 | 1.84 | 1.48 | 1.721461491 |
| 1.4 | 2.34 | 1.4 | 2.221461491 |
| 1.5 | 2.64 | 1.5 | 2.521461491 |
| 1.42 | 2.04 | 1.42 | 1.921461491 |
| 1.37 | 4.47 | 1.37 | 4.351461491 |
| 2.34 | 1.5 | 2.34 | 1.381461491 |
| 9.08 | 9.56 | 9.08 | 9.441461491 |
| 9.84 | 9.23 | 9.84 | 9.111461491 |
| 8.01 | 6.89 | 8.01 | 6.771461491 |
| 8.69 | 7.3 | 8.69 | 7.181461491 |
| 6.93 | 5.5 | 6.93 | 5.381461491 |
| 10.4 | 10.98 | 10.4 | 10.86146149 |
| 10.1 | 9.33 | 10.1 | 9.211461491 |
| 10.7 | 11.67 | 10.7 | 11.55146149 |

22

Confidential

THPFM0005699575

| theran⚬s | tPSA ELISA Assay Report | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 8: Predicate Method Correlation**



Confidential

THPFM0005699576

**ER-14835**

| theran⦿s | tPSA ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 9: Predicate Method Correlation: Theranos Corrected**



24

Confidential

THPFM0005699577

**ER-14836**

| **theran⊕s** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 10: Scatter Plot CLSI guideline EP09-A2-IR section 4.2**



**Scatter plot**
CLSI guideline EP09-A2-IR section 4.2

25

Confidential

THPFM0005699578

| theran⊙s | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 11: Difference Plot CLSI guideline EP09-A2-IR section 4.2**



**Table 14: Ordinary linear fit CLSI guideline EP09-A2-IR section 5.1**

**Ordinary linear fit**
CLSI guideline EP09-A2-IR section 5.1

n       65

| Parameter | Estimate | SE | 95% CI |
|---|---|---|---|
| Constant (intercept) | 0.080770858 | 0.07756642 | 0.074233279 to 0.23577 |
| Proportional (slope) | 0.952 | 0.0234 | 0.906 to 0.999 |

Sy.x  0.564222454

26

THPFM0005699579

| **theran⊚s** | **tPSA ELISA Assay Report** | Document Number: Revision: A |
| --- | --- | --- |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 15: Comparability CLSI guideline EP09-A2-IR section 7

**Comparability**

*CLSI guide line EP09-A2-IR section 7*

| Level ID | Value | Difference | SE | 95% CI | Allowable difference |
| --- | --- | --- | --- | --- | --- |
| 1 | 4.00000000 | -0.10971261 | 0.09222708 | 0.294013733 to 0.07458 | 0.160000000 |
| 2 | 11.30000000 | -0.45734495 | 0.24111849 | 8.339181801 to 0.02449 | 0.565000000 |
| 3 | 23.00000000 | -1.01450910 | 0.50911274 | 9.331889756 to 0.00287 | 1.150000000 |

Difference is less than allowable bias: 4% upto 7.43ng/mL then 5%.

### Table 16: Method Comparison Summary

| Level(ng/mL) | Precision (%) | Total Error (%) | Allowable Bias (%) |
| --- | --- | --- | --- |
| 4 | 26 | 30 | 4 |
| 11.3 | 16 | 20 | 4 |
| 23 | 21 | 26 | 5 |

## 7   DILUTION LINEARITY

A serial dilution of a high patient sample with a low patient sample was performed to test dilution linearity. The nominal values were calculated from the reported value of the highest patient sample. Each dilution level was tested on the Theranos System and compared to the nominal concentrations. For each dilution level, the recovery should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal value, and when plotted, the $R^2$ value should be greater than 0.95. Calculated concentrations are based on the average RLU of 3 cartridges excluding outliers and dark count tips. When comparing the nominal values to the Theranos results, the linearity is acceptable.

### Table 17: Sample Dilution Linearity

| Nominal Value [ng/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | |
| 69.7 | 414892 | 385326 | 414892 | 385326 | 400109 | 5% | 426939 | 10% | 63.66 | 56.40 | 66.81 | 18% | 96% |
| | 409118 | 428015 | 409118 | 428015 | 418567 | 3% | | | 62.19 | 67.10 | | | |
| | 497345 | 8 | 497345 | DARK | 497345 | | | | 88.07 | | | | |
| 34.85 | 240472 | 343556 | 240472 | 343556 | 292014 | 25% | 301112 | 12% | 28.66 | 47.21 | 38.94 | 16% | 112% |
| | 292669 | 293106 | 292669 | 293106 | 292888 | 0% | | | 37.41 | 37.49 | | | |
| | 323469 | 313398 | 323469 | 313398 | 318434 | 2% | | | 43.18 | 41.24 | | | |
| 17.43 | 194902 | 166930 | 194902 | 166930 | 180916 | 11% | 183747 | 10% | 21.91 | 18.11 | 20.36 | 13% | 117% |
| | 184175 | 162493 | 184175 | 162493 | 173334 | 9% | | | 20.42 | 17.53 | | | |
| | 179917 | 214062 | 179917 | 214062 | 196990 | 12% | | | 19.84 | 24.66 | | | |

27

THPFM0005699580

**ER-14839**

| theran⦿s | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 129078 | 7 | 129078 | DARK | 129078 | | | | 13.35 | | | | |
| 8.71 | 117165 | 120081 | 117165 | 120081 | 118623 | 2% | 115086 | 10% | 11.94 | 12.28 | 11.70 | 11% | 134% |
| | 100178 | 108929 | 100178 | 108929 | 104554 | 6% | | | 9.98 | 10.98 | | | |
| | 60902 | 70092 | 60902 | 70092 | 65497 | 10% | | | 5.72 | 6.69 | | | |
| 4.36 | 52197 | 63667 | 52197 | 63667 | 57932 | 14% | 60284 | 10% | 4.82 | 6.01 | 5.66 | 12% | 130% |
| | 55343 | 59503 | 55343 | 59503 | 57423 | 5% | | | 5.15 | 5.58 | | | |
| | 33825 | 12 | 33825 | DARK | 33825 | | | | 2.98 | | | | |
| 2.18 | 29961 | 38853 | 29961 | 38853 | 34407 | 18% | 35677 | 11% | 2.60 | 3.58 | 3.16 | 12% | 145% |
| | 35925 | 39820 | 35925 | 39820 | 37873 | 7% | | | 3.19 | 3.58 | | | |
| | 2766 | 2858 | 2766 | 2858 | 2812 | 2% | | | OORL | 0.03 | | | |
| <0.09 | 3070 | 3184 | 3070 | 3184 | 3127 | 3% | 2828 | 10% | 0.05 | 0.06 | OORL | OORL | OORL |
| | 2647 | 2445 | 2647 | 2445 | 2546 | 6% | | | OORL | OORL | | | |

**Table 18: Sample Dilution Linearity Summary**

Dark tips were excluded as well as the low RLUs reported in the high calibrator level. Overall, the dilution linearity samples had an average recovery of 122%.

| Sample ID | Nominal Value [ng/mL] | Theranos Result [ng/mL] | %CV | %Recovery |
|---|---|---|---|---|
| High Patient Sample | 69.7 | 66.81 | 18% | 96% |
| 1/2 | 34.85 | 38.94 | 16% | 112% |
| 1/4 | 17.43 | 20.36 | 13% | 117% |
| 1/8 | 8.71 | 11.70 | 11% | 134% |
| 1/16 | 4.36 | 5.66 | 12% | 130% |
| 1/32 | 2.18 | 3.16 | 12% | 145% |
| Low Patient Sample | <0.09 | OORL | OORL | OORL |

28

Confidential

THPFM0005699581

ER-14840

| **theran⚫s** | **tPSA ELISA Assay Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 12: Sample Dilution Linearity**



29

THPFM0005699582

| theran⊕s | tPSA ELISA Assay Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Venous Tube 1 | 5322 | 6401 | 5322 | 6401 | 5861 | 13% | 5076 | 20% | 0.76 | 0.98 | 0.71 | 29% | -113% |
| Venous Tube 2 | 4539 | 4042 | 4539 | 4042 | 4291 | 8% | | | 0.61 | 0.51 | | | |
| Fingerstick 1 | 2218 | 2152 | 2218 | 2152 | 2185 | 2% | | | 0.17 | 0.16 | | | |
| Fingerstick 2 | 2581 | 2553 | 2581 | 2553 | 2567 | 1% | 3136 | 41% | 0.23 | 0.23 | 0.33 | 73% | |
| Fingerstick 3 | 5405 | 3905 | 5405 | 3905 | 4655 | 23% | | | 0.78 | 0.48 | | | |

**Table 20: Blood Collection Device Comparison Summary**

| Sample ID | Sample Type | Theranos Results [ng/mL] | %CV% | % Difference |
|---|---|---|---|---|
| Patient 1 | Venous Tube 1 | 1.12 | 33% | -38% |
| | Fingerstick 1 | 0.82 | 18% | |
| Patient 2 | Venous Tube 1 | 0.92 | 20% | -46% |
| | Fingerstick 1 | 0.63 | 20% | |
| Patient 3 | Venous Tube 1 | 0.80 | 10% | -60% |
| | Fingerstick 1 | 0.50 | 26% | |
| Patient 4 | Venous Tube 1 | 1.23 | 36% | -35% |
| | Fingerstick 1 | 0.91 | 31% | |
| Patient 5 | Venous Tube 1 | 1.28 | 23% | -21% |
| | Fingerstick 1 | 1.06 | 21% | |
| Patient 6 | Venous Tube 1 | 1.34 | 23% | -49% |
| | Fingerstick 1 | 0.90 | 11% | |
| Patient 7 | Venous Tube 1 | 1.14 | 15% | -8% |
| | Fingerstick 1 | 1.06 | 19% | |
| Patient 8 | Venous Tube 1 | 2.51 | 15% | 0% |
| | Fingerstick 1 | 2.52 | 15% | |
| Patient 9 | Venous Tube 1 | 0.98 | 24% | 11% |
| | Fingerstick 1 | 1.09 | 21% | |
| Patient 10 | Venous Tube 1 | 1.01 | 10% | -10% |
| | Fingerstick 1 | 0.92 | 19% | |
| Patient 11 | Venous Tube 1 | 0.85 | 13% | -85% |
| | Fingerstick 1 | 0.46 | 11% | |
| Patient 12 | Venous Tube 1 | 1.24 | 16% | -2% |
| | Fingerstick 1 | 1.22 | 22% | |
| Patient 13 | Venous Tube 1 | 0.91 | 9% | -13% |
| | Fingerstick 1 | 0.80 | 12% | |
| Patient 14 | Venous Tube 1 | 0.82 | 40% | -21% |
| | Fingerstick 1 | 0.68 | 20% | |
| Patient 15 | Venous Tube 1 | 0.81 | 56% | 11% |
| | Fingerstick 1 | 0.91 | 6% | |
| Patient 16 | Venous Tube 1 | 0.79 | 27% | -5% |
| | Fingerstick 1 | 0.76 | 17% | |
| Patient 17 | Venous Tube 1 | 1.18 | 8% | -14% |
| | Fingerstick 1 | 1.04 | 18% | |
| Patient 18 | Venous Tube 1 | 1.00 | 1% | -11% |
| | Fingerstick 1 | 0.90 | 16% | |
| Patient 19 | Venous Tube 1 | 1.02 | 29% | -7% |
| | Fingerstick 1 | 0.95 | 23% | |
| Patient 20 | Venous Tube 1 | 0.71 | 29% | -113% |
| | Fingerstick 1 | 0.33 | 73% | |

30

Confidential

THPFM0005699583

**ER-14842**

| theran❍s | tPSA ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

## 8 ANTICOAGULANT COMPARISON

To test the effect of anticoagulants, 20 unique patients donated a total of 3 tubes, one EDTA, one Li Heparin, and one Serum. Each sample was spiked with 10ng/mL of tPSA

### Table 21: EDTA Plasma

| Nominal Value | All Data | | Dark Excluded | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10ng/mL Spiked | Tip 1 | Tip 2 | Tip 1 | Tip 2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| | 18645 | 43476 | | 43476 | 43476 | | | | | 8.38 | | | |
| 10 | 45828 | 39857 | 45828 | 39857 | 42843 | 10% | 50383 | 20% | 8.87 | 7.64 | 9.82 | 22% | 98% |
| | 62739 | 60017 | 62739 | 60017 | 61378 | 3% | | | 12.48 | 11.89 | | | |
| | 60727 | 85765 | 60727 | 85765 | 73246 | 24% | | | 12.04 | 17.76 | | | |
| 10.878 | 69003 | 49880 | 69003 | 49880 | 59442 | 23% | 63462 | 23% | 13.87 | 9.72 | 12.64 | 26% | 116% |
| | 51834 | 89844 | 51834 | | 51834 | | | | 10.13 | | | | |
| | 53082 | 71421 | 53082 | 71421 | 62252 | 21% | | | 10.39 | 14.42 | | | |
| 11.91 | 60169 | 56179 | 60169 | 56179 | 58174 | 5% | 58402 | 15% | 11.92 | 11.06 | 11.54 | 16% | 97% |
| | 46467 | 63093 | 46467 | 63093 | 54780 | 21% | | | 9.00 | 12.56 | | | |
| | 38812 | 33915 | 38812 | 33915 | 36363 | 10% | | | 7.43 | 6.43 | | | |
| 10 | 54984 | 53502 | 54984 | 53502 | 54243 | 2% | 45763 | 18% | 10.80 | 10.48 | 8.86 | 19% | 89% |
| | 48286 | 45076 | 48286 | 45076 | 46681 | 5% | | | 9.38 | 8.71 | | | |
| | 23 | 77384 | DARK | 77384 | 77384 | | | | | 15.78 | | | |
| 16.06 | 53582 | 56526 | 53582 | 56526 | 55054 | 4% | 67371 | 17% | 10.59 | 11.13 | 13.51 | 19% | 84% |
| | 73144 | 76230 | 73144 | 76230 | 74687 | 3% | | | 14.81 | 15.52 | | | |
| | 4972 | 50674 | | 50674 | 50674 | | | | | 9.88 | | | |
| 10 | 54890 | 42163 | 54890 | 42163 | 48527 | 19% | 51676 | 11% | 10.78 | 8.11 | 10.10 | 12% | 101% |
| | 57057 | 53597 | 57057 | 53597 | 55327 | 4% | | | 11.24 | 10.50 | | | |
| | 47680 | 50762 | 47680 | 50762 | 49221 | 4% | | | 9.26 | 9.90 | | | |
| 10.779 | 58806 | 48549 | 58806 | 48549 | 53678 | 14% | 52670 | 10% | 11.62 | 9.44 | 10.31 | 11% | 96% |
| | 24201 | 57554 | | 57554 | 57554 | | | | | 11.35 | | | |
| | 53178 | 45511 | 53178 | 45511 | 49444 | 11% | | | 10.41 | 8.80 | | | |
| 11.41 | 54148 | 60278 | 54148 | 60278 | 57213 | 8% | 55103 | 11% | 10.62 | 11.94 | 10.83 | 12% | 95% |
| | 62146 | 55358 | 62146 | 55358 | 58752 | 8% | | | 12.35 | 10.88 | | | |
| | 61259 | 70971 | 61259 | 70971 | 66115 | 10% | | | 12.16 | 14.32 | | | |
| 10.746 | 49401 | 48692 | 49401 | 48692 | 49046 | 1% | 54488 | 19% | 9.62 | 9.47 | 10.69 | 21% | 100% |
| | 42467 | 54137 | 42467 | 54137 | 48302 | 17% | | | 8.17 | 10.62 | | | |
| | | | DARK | DARK | | | | | | | | | |
| 11.18 | 72097 | 8 | 72097 | DARK | 72097 | | 56833 | 24% | 14.57 | | 11.20 | 27% | 100% |
| | 53495 | 44905 | 53495 | 44905 | 49200 | 12% | | | 10.48 | 8.68 | | | |
| | 65989 | 66863 | 65989 | 66863 | 66426 | 1% | | | 13.20 | 13.39 | | | |
| 11.42 | 48653 | 41188 | 48653 | 41188 | 44921 | 12% | 58577 | 19% | 9.46 | 7.91 | 11.57 | 20% | 101% |
| | 66569 | 62198 | 66569 | 62198 | 64384 | 5% | | | 13.33 | 12.36 | | | |
| | 54861 | 49759 | 54861 | 49759 | 52310 | 7% | | | 10.77 | 9.69 | | | |
| 12.94 | 55365 | 58820 | 55365 | 58820 | 57092 | 4% | 57822 | 12% | 10.88 | 11.63 | 11.41 | 13% | 88% |
| | 69806 | 58323 | 69806 | 58323 | 64065 | 13% | | | 14.05 | 11.52 | | | |
| | 36234 | 47207 | 36234 | 47207 | 41721 | 19% | | | 6.90 | 9.16 | | | |
| 10 | 45453 | 56123 | 45453 | 56123 | 50788 | 15% | 49559 | 16% | 8.79 | 11.04 | 9.65 | 18% | 96% |
| | 56941 | 55394 | 56941 | 55394 | 56168 | 2% | | | 11.22 | 10.89 | | | |

31

| theran⊕s | tPSA ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

| Nominal | All Data | | Dark Excluded | | | Inter-Cart. | | Intra-Cart. | | Concentration | | | | %Rec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip 1 | Tip 2 | Tip 1 | Tip 2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | | |
| 10 | 2 | 37 | DARK | DARK | | | | | | | | | | |
| | 50174 | 49168 | 50174 | 49168 | 49671 | 1% | 50601 | 3% | 9.78 | 9.57 | 9.87 | 4% | 99% | |
| | 52461 | 26 | 52461 | DARK | 52461 | | | | 10.26 | | | | | |
| 11.73 | 65267 | 46638 | 65267 | | 65267 | | | | 13.04 | | | | | |
| | 78650 | 62587 | 78650 | 62587 | 70619 | 16% | 64037 | 14% | 16.08 | 12.45 | 12.77 | 16% | 109% | |
| | 58629 | 55051 | 58629 | 55051 | 56840 | 4% | | | 11.58 | 10.81 | | | | |
| 10 | 58762 | 2 | 58762 | DARK | 58762 | | | | 11.61 | | | | | |
| | 47937 | 36998 | 47937 | 36998 | 42468 | 18% | 47308 | 16% | 9.31 | 7.06 | 9.18 | 18% | 92% | |
| | 47657 | 45188 | 47657 | 45188 | 46422 | 4% | | | 9.25 | 8.74 | | | | |
| 10 | 55748 | 65004 | 55748 | 65004 | 60376 | 11% | | | 10.96 | 12.98 | | | | |
| | 51735 | 52999 | 51735 | 52999 | 52367 | 2% | 53733 | 12% | 10.13 | 10.38 | 10.53 | 13% | 105% | |
| | 47162 | 49749 | 47162 | 49749 | 48455 | 4% | | | 9.15 | 9.69 | | | | |
| 11.13 | 53414 | 67227 | 53414 | 67227 | 60320 | 16% | | | 10.46 | 13.47 | | | | |
| | 48294 | 58201 | 48294 | 58201 | 53247 | 13% | 61341 | 17% | 9.38 | 11.49 | 12.17 | 19% | 109% | |
| | 63988 | 76926 | 63988 | 76926 | 70457 | 13% | | | 12.76 | 15.68 | | | | |
| 10.984 | 46801 | 45254 | 46801 | 45254 | 46028 | 2% | | | 9.07 | 8.75 | | | | |
| | 61677 | 72190 | 61677 | 72190 | 66934 | 11% | 54880 | 21% | 12.25 | 14.59 | 10.76 | 23% | 98% | |
| | 42806 | 60116 | 42806 | 60116 | 51461 | 24% | | | 8.24 | 11.91 | | | | |
| 15.39 | 51699 | 64338 | 51699 | 64338 | 58019 | 15% | | | 10.10 | 12.83 | | | | |
| | 84563 | 77722 | 84563 | 77722 | 81143 | 6% | 70773 | 18% | 17.47 | 15.86 | 14.27 | 20% | 93% | |
| | 64947 | 81370 | 64947 | 81370 | 73159 | 16% | | | 12.97 | 16.72 | | | | |

**Table 22: Li. Heparin Plasma**

| Nominal Value | All Data | | Dark Excluded | | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10ng/mL Spiked | Tip 1 | Tip 2 | Tip 1 | Tip 2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | | |
| | 35866 | 41704 | 35866 | 41704 | 38785 | 11% | | | 6.83 | 8.02 | | | | |
| 10 | 50708 | 39408 | 50708 | 39408 | 45058 | 18% | 46503 | 19% | 9.89 | 7.55 | 9.01 | 20% | 90% | |
| | 56065 | 55264 | 56065 | 55264 | 55665 | 1% | | | 11.03 | 10.86 | | | | |
| | 44807 | 47027 | 44807 | 47027 | 45917 | 3% | | | 8.66 | 9.12 | | | | |
| 10.878 | 46589 | 57767 | 46389 | 57767 | 52078 | 15% | 48997 | 12% | 8.99 | 11.40 | 9.53 | 13% | 88% | |
| | 33363 | 37204 | | | | | | | | | | | | |
| | 60122 | 57127 | 60122 | 57127 | 58625 | 4% | | | 11.91 | 11.26 | | | | |
| 11.91 | 47427 | 44683 | 47427 | 44683 | 46055 | 4% | 55152 | 15% | 9.20 | 8.63 | 10.84 | 17% | 91% | |
| | 67970 | 53584 | 67970 | 53584 | 60777 | 17% | | | 13.64 | 10.50 | | | | |
| | 53856 | 53196 | 53856 | 53196 | 53526 | 1% | | | 10.56 | 10.42 | | | | |
| 10 | 51753 | 5 | 51753 | DARK | 51753 | | 52200 | 5% | 10.11 | | 10.21 | 6% | 102% | |
| | 47472 | 54722 | 47472 | 54722 | 51097 | 10% | | | 9.21 | 10.74 | | | | |
| | 87915 | 140850 | | | | | | | | | | | | |
| 16.06 | 60709 | 85453 | 60709 | | 60709 | | 62879 | 5% | 12.04 | | 12.51 | 6% | 78% | |
| | 66794 | 61134 | 66794 | 61134 | 63964 | 6% | | | 13.38 | 12.13 | | | | |
| | 55964 | 55022 | 55964 | 55022 | 55493 | 1% | | | 11.01 | 10.81 | | | | |
| 10 | 50274 | 56207 | 50274 | 56207 | 53240 | 8% | 54634 | 8% | 9.80 | 11.06 | 10.72 | 9% | 107% | |
| | 48761 | 61574 | 48761 | 61574 | 55168 | 16% | | | 9.48 | 12.23 | | | | |
| | 28 | 26 | DARK | DARK | | | | | | | | | | |
| 10.779 | 47399 | 36616 | 47399 | 36616 | 42007 | 18% | 46154 | 20% | 9.20 | 6.98 | 8.94 | 22% | 83% | |
| | 42248 | 58353 | 42248 | 58353 | 50301 | 23% | | | 8.13 | 11.52 | | | | |
| 11.41 | 45317 | 54942 | 45317 | 54942 | 50129 | 14% | 49406 | 11% | 8.76 | 10.79 | 9.62 | 12% | 84% | |

32

Confidential

THPFM0005699585

| theranos | tPSA ELISA Assay Report | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

### tPSA ELISA Assay Validation Report on Edison 3.X Theranos System

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 46354 | 43111 | 46354 | 43111 | 44733 | 5% | | | 8.98 | 8.31 | | | |
| | 49272 | 57442 | 49272 | 57442 | 53357 | 11% | | | 9.59 | 11.33 | | | |
| | 17883 | 46541 | | 46541 | 46541 | | | | | 9.02 | | | |
| 10.746 | 65191 | 58256 | 65191 | | 61724 | 8% | 56179 | 12% | 13.02 | 11.50 | 11.06 | 14% | 103% |
| | 58209 | 52697 | 58209 | | 55453 | 7% | | | 11.49 | 10.31 | | | |
| | 49041 | 68266 | 49041 | 68266 | 58654 | 23% | | | 9.54 | 13.71 | | | |
| 11.18 | 38238 | 49443 | | 49443 | 49443 | | 52269 | 17% | | 9.62 | 10.22 | 19% | 91% |
| | 46121 | 48473 | 46121 | 48473 | 47297 | 4% | | | 8.93 | 9.43 | | | |
| | 50562 | 49308 | 50562 | 49308 | 49935 | 2% | | | 9.86 | 9.68 | | | |
| 11.42 | 57909 | 58204 | 57909 | 58204 | 58057 | 0% | 51880 | 10% | 11.43 | 11.40 | 10.14 | 10% | 89% |
| | 46441 | 48855 | 46441 | 48855 | 47648 | 4% | | | 9.09 | 9.50 | | | |
| | 77406 | 2 | 77406 | DARK | 77406 | | | | 18.79 | | | | |
| 12.94 | 75172 | 54875 | 75172 | 54875 | 65023 | 22% | 68032 | 13% | 15.27 | 10.78 | 13.65 | 15% | 106% |
| | 65463 | 67245 | 65463 | 67245 | 66354 | 2% | | | 13.08 | 13.48 | | | |
| | 44465 | 43842 | 44465 | 43842 | 44153 | 1% | | | 8.59 | 8.46 | | | |
| 10 | 48067 | 46239 | 48067 | 46239 | 47153 | 3% | 43929 | 7% | 9.34 | 8.95 | 8.48 | 7% | 85% |
| | 40477 | 40485 | 40477 | 40485 | 40481 | 0% | | | 7.77 | 7.77 | | | |
| | 37122 | 37917 | 37122 | 37917 | 37520 | 1% | | | 7.08 | 7.24 | | | |
| 10 | 2 | 38 | DARK | DARK | | | 41292 | 13% | | | 7.93 | 14% | 79% |
| | 40931 | 44199 | 40931 | 44199 | 45065 | 13% | | | 7.86 | 9.57 | | | |
| | 33274 | 42974 | 33274 | 42974 | 38124 | 18% | | | 8.31 | 8.28 | | | |
| 11.73 | 39080 | 48652 | 39080 | 48652 | 43866 | 15% | 41279 | 14% | 7.48 | 9.46 | 7.93 | 15% | 68% |
| | 70445 | 42415 | | 42415 | 42415 | | | | | 8.16 | | | |
| | 13833 | 45082 | | 45082 | 45082 | | | | | 8.71 | | | |
| 10 | 44832 | 48101 | 44832 | | 46446 | 5% | 47292 | 6% | 8.66 | 9.34 | 9.17 | 6% | 92% |
| | 46738 | 51709 | 46738 | | 49224 | 7% | | | 9.06 | 10.10 | | | |
| | 40069 | 44127 | 40069 | 44127 | 42098 | 7% | | | 7.68 | 8.52 | | | |
| 10 | 52735 | 37302 | 52735 | 37302 | 45019 | 24% | 43603 | 13% | 10.32 | 7.12 | 8.41 | 14% | 84% |
| | 39988 | 47397 | 39988 | 47397 | 43692 | 12% | | | 7.67 | 9.20 | | | |
| | 46201 | 49644 | 46201 | 49644 | 47922 | 5% | | | 8.95 | 9.67 | | | |
| 11.13 | 60391 | 53216 | 60391 | 53216 | 56804 | 9% | 49924 | 12% | 11.97 | 10.42 | 9.73 | 13% | 87% |
| | 43070 | 47023 | 43070 | 47023 | 45046 | 6% | | | 8.30 | 9.12 | | | |
| | 44041 | 47949 | 44041 | 47949 | 45995 | 6% | | | 8.50 | 9.31 | | | |
| 10.984 | 45228 | 49656 | 45228 | 49656 | 47442 | 7% | 45152 | 7% | 8.74 | 9.67 | 8.73 | 8% | 79% |
| | 40500 | 43535 | 40500 | 43535 | 42017 | 5% | | | 7.77 | 8.39 | | | |
| | 61875 | 66644 | 61875 | 66644 | 64260 | 5% | | | 12.29 | 13.34 | | | |
| 15.39 | 67188 | 54467 | 67188 | 54467 | 60828 | 15% | 61598 | 8% | 13.47 | 10.69 | 12.23 | 9% | 79% |
| | 59757 | 59657 | 59757 | 59657 | 59707 | 0% | | | 11.83 | 11.81 | | | |

33

THPFM0005699586

| theranos | tPSA ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 23: Serum

| Nominal Value | All Data | | Dark Excluded | | Inter-Cartridge | | Intra-Cartridge | | Concentration | | | | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10ng/mL Spiked | Tip 1 | Tip 2 | Tip 1 | Tip 2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| | 89520 | 63104 | | 63104 | | | | | | 12.56 | | | |
| 10 | 69800 | 75712 | 69800 | 75712 | 72756 | 6% | 70120 | 10% | 14.05 | 15.46 | 14.12 | 11% | 141% |
| | 63665 | 78318 | 63665 | 78318 | 70991 | 15% | | | 12.68 | 16.00 | | | |
| 10.878 | 65230 | 75378 | 65230 | 75378 | 70304 | 10% | | | 13.03 | 15.32 | | | |
| | 45101 | 14 | DARK | | | | 72273 | 9% | | | 14.61 | 10% | 134% |
| | 69361 | 79122 | 69361 | 79122 | 74242 | 9% | | | 13.65 | 16.19 | | | |
| | 79768 | 86735 | 79768 | 86735 | 83251 | 6% | | | 16.34 | 17.99 | | | |
| 11.91 | 79767 | 81891 | 79767 | 81891 | 80829 | 2% | 80927 | 7% | 16.34 | 16.84 | 16.61 | 8% | 139% |
| | 86683 | 70720 | 86683 | 70720 | 78702 | 14% | | | 12.98 | 14.26 | | | |
| | 82753 | 66984 | 82753 | 66984 | 74869 | 15% | | | 17.04 | 13.42 | | | |
| 10 | 68244 | 79361 | 68244 | 79361 | 73802 | 11% | 68916 | 16% | 13.70 | 16.24 | 13.76 | 18% | 138% |
| | 55525 | 58230 | 55525 | 58230 | 56877 | 3% | | | 10.92 | 11.50 | | | |
| | 92099 | 89342 | 92099 | 89342 | 90720 | 2% | | | 19.29 | 18.62 | | | |
| 16.06 | 66256 | 80598 | 66256 | 80598 | 73427 | 14% | 85300 | 13% | 13.26 | 16.53 | 17.65 | 15% | 110% |
| | 83814 | 99692 | 83814 | 99692 | 91753 | 12% | | | 17.29 | 21.18 | | | |
| | 63968 | 61439 | 63968 | 61439 | 62703 | 3% | | | 12.75 | 12.20 | | | |
| 10 | 56949 | 65299 | 56949 | 65299 | 61124 | 10% | 63828 | 8% | 11.22 | 13.05 | 12.72 | 9% | 127% |
| | 18813 | 71484 | | 71484 | 71484 | | | | | 14.43 | | | |
| | 78490 | 71618 | 78490 | 71618 | 75054 | 6% | | | 16.04 | 14.46 | | | |
| 10.779 | 2 | 26 | DARK | DARK | | | 75292 | 7% | | | 15.30 | 8% | 142% |
| | 70041 | 81020 | 70041 | 81020 | 75531 | 10% | | | 14.11 | 16.63 | | | |
| | 57950 | 79172 | 57950 | 79172 | 68561 | 22% | | | 11.44 | 16.20 | | | |
| 11.41 | 119396 | 70478 | | 70478 | 70478 | 0% | 68972 | 11% | | 14.20 | 13.87 | 12% | 122% |
| | 67978 | 69285 | 67978 | 69285 | 68631 | 1% | | | 13.64 | 13.94 | | | |
| | 73829 | 84169 | 73829 | 84169 | 78999 | 9% | | | 14.97 | 17.38 | | | |
| 10.746 | 69304 | 46085 | 69304 | DARK | 69304 | | 74182 | 9% | 13.94 | | 15.05 | 11% | 140% |
| | 69427 | 7 | 69427 | DARK | 69427 | | | | 13.97 | | | | |
| | 83973 | 87707 | 83973 | 87707 | 85840 | 3% | | | 17.33 | 18.22 | | | |
| 11.18 | 102901 | 114390 | | | | | 75753 | 16% | | | 15.41 | 18% | 138% |
| | 65211 | 66120 | 65211 | 66120 | 65666 | 1% | | | 13.03 | 13.23 | | | |
| | 61658 | 68240 | 61658 | 68240 | 64949 | 7% | | | 12.24 | 13.70 | | | |
| 11.42 | 78501 | 72631 | 78501 | 72631 | 75566 | 5% | 75715 | 13% | 16.04 | 14.69 | 15.40 | 15% | 135% |
| | 84264 | 88995 | 84264 | 88995 | 86629 | 4% | | | 17.40 | 18.54 | | | |
| | 89878 | 76624 | 89878 | 76624 | 83251 | 11% | | | 18.75 | 15.61 | | | |
| 12.94 | 55766 | 43862 | | | | | 84602 | 9% | | | 17.48 | 11% | 135% |
| | 92829 | 79078 | 92829 | 79078 | 85953 | 11% | | | 19.47 | 16.18 | | | |
| | 40398 | 45012 | 40398 | 45012 | 42705 | 8% | | | 7.75 | 8.70 | | | |
| 10 | 65378 | 72617 | 65378 | 72617 | 68997 | 7% | 51960 | 32% | 13.06 | 14.69 | 10.16 | 35% | 102% |
| | 28824 | 59534 | 28824 | 59534 | 44179 | 49% | | | 5.41 | 11.78 | | | |
| | 65977 | 18729 | 65977 | | 65977 | | | | 13.20 | | | | |
| 10 | 10410 | 64526 | 10410 | 64526 | 64526 | | 61969 | 6% | | 12.87 | 12.31 | 7% | 123% |
| | 58627 | 58745 | 58627 | 58745 | 58686 | 0% | | | 11.58 | 11.61 | | | |
| | 5 | 7 | DARK | DARK | | | | | | | | | |
| 11.73 | 63111 | 58577 | 63111 | 58577 | 60844 | 5% | 66099 | 14% | 12.56 | 11.57 | 13.22 | 16% | 113% |
| | 76608 | 39899 | 76608 | | 76608 | | | | 15.61 | | | | |
| | 50296 | 75730 | 50296 | 75730 | 63013 | 29% | | | 9.80 | 15.40 | | | |
| 10 | 65756 | 69351 | 65756 | 69351 | 67553 | 4% | 60891 | 18% | 13.15 | 13.95 | 12.08 | 20% | 121% |
| | 51286 | 52926 | 51286 | 52926 | 52106 | 2% | | | 10.01 | 10.36 | | | |
| | 54157 | 54475 | 54157 | 54475 | 54316 | 0% | | | 10.62 | 10.69 | | | |
| 10 | 62211 | 72882 | 62211 | 72882 | 67546 | 11% | 66448 | 18% | 12.36 | 14.75 | 13.30 | 20% | 133% |
| | 83868 | 71094 | 83868 | 71094 | 77481 | 12% | | | 17.31 | 14.34 | | | |
| 11.13 | 93068 | 87495 | 93068 | 87495 | 90281 | 4% | 77319 | 18% | 19.53 | 18.17 | 15.77 | 20% | 142% |

34

Confidential

THPFM0005699587

| | | theran⊕s | | | tPSA ELISA Assay Report | | | | | Document Number: Revision: A | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| theran⊕s | tPSA ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 75453 | 85752 | 75453 | 85752 | 80603 | 9% | | | 15.34 | 17.76 | | | |
| | 63830 | 58317 | 63830 | 58317 | 61073 | 6% | | | 12.72 | 11.52 | | | |
| 10.984 | 50083 | 60092 | 50083 | 60092 | 55087 | 13% | | | 9.76 | 11.90 | | | |
| | 53876 | 56520 | 53876 | 56520 | 55198 | 3% | 57447 | 11% | 10.56 | 11.13 | 11.33 | 12% | 103% |
| | 66664 | 2 | 66664 | DARK | 66664 | | | | 13.35 | | | | |
| 15.39 | 71079 | 62596 | 71079 | 62596 | 66838 | 9% | | | 14.34 | 12.45 | | | |
| | 110486 | 93002 | | | | | 75346 | 14% | | | 15.31 | 16% | 100% |
| | 82501 | 85210 | 82501 | 85210 | 83855 | 2% | | | 16.98 | 17.63 | | | |

**Table 24: EDTA v. Li Heparin v. Serum**

Because analyte was spiked into each sample, the % Recovery compared to the nominal value for EDTA was used to compare anticoagulant types. The average recoveries were within 20% of nominal indicating that all three matrices performed equivalently in the Theranos TPSA assay.

| Sample ID | EDTA Nominal Value (10ng/mL + endogenous) | Theranos Result [ng/mL] | | | | | |
|---|---|---|---|---|---|---|---|
| | | EDTA Plasma | % Recovery | Li Heparin Plasma | % Recovery | Serum | % Recovery |
| Patient 1 | 10.000 | 9.823 | 98% | 9.010 | 90% | 14.124 | 141% |
| Patient 2 | 10.878 | 12.635 | 116% | 9.531 | 88% | 14.611 | 134% |
| Patient 3 | 11.910 | 11.535 | 97% | 10.836 | 91% | 16.611 | 139% |
| Patient 4 | 10.000 | 8.856 | 89% | 10.207 | 102% | 13.763 | 138% |
| Patient 5 | 16.060 | 13.507 | 84% | 12.611 | 78% | 17.647 | 110% |
| Patient 6 | 10.000 | 10.096 | 101% | 10.725 | 107% | 12.720 | 127% |
| Patient 7 | 10.779 | 10.306 | 96% | 8.935 | 83% | 15.302 | 142% |
| Patient 8 | 11.410 | 10.825 | 95% | 9.617 | 84% | 13.865 | 122% |
| Patient 9 | 10.746 | 10.693 | 100% | 11.056 | 103% | 15.047 | 140% |
| Patient 10 | 11.180 | 11.196 | 100% | 10.221 | 91% | 15.408 | 138% |
| Patient 11 | 11.420 | 11.573 | 101% | 10.139 | 89% | 15.399 | 135% |
| Patient 12 | 12.940 | 11.410 | 88% | 13.655 | 106% | 17.481 | 135% |
| Patient 13 | 10.000 | 9.649 | 96% | 8.476 | 85% | 10.156 | 102% |
| Patient 14 | 10.000 | 9.869 | 99% | 7.933 | 79% | 12.312 | 123% |
| Patient 15 | 11.730 | 12.767 | 109% | 7.930 | 68% | 13.223 | 113% |
| Patient 16 | 10.000 | 9.178 | 92% | 9.174 | 92% | 12.076 | 121% |
| Patient 17 | 10.000 | 10.532 | 105% | 8.408 | 84% | 13.301 | 133% |
| Patient 18 | 11.130 | 12.174 | 109% | 9.726 | 87% | 15.770 | 142% |
| Patient 19 | 10.984 | 10.762 | 98% | 8.729 | 79% | 11.329 | 103% |
| Patient 20 | 15.390 | 14.271 | 93% | 12.231 | 79% | 15.314 | 100% |

35

Confidential

THPFM0005699588

**ER-14847**

| **theranos** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 13: EDTA v Li Heparin Plasma**



**Figure 14: EDTA Plasma v. Serum**



36

Confidential

| theranos | tPSA ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 9  ANALYTICAL SENSITIVITY

To test the analytical sensitivity, 60 replicates of a blank sample and 60 replicates of the lowest detectable LLOQ dilution were tested.  To determine the lowest detectable dilution level, 20 replicates of (a low positive sample or calibrator) were tested.  This sample was then diluted 1:1 with buffer and 20 replicates of the 1/2xLLOQ sample were tested.  The mean RLU was below the LLOQ so the LLOQ was used to test the analytical Sensitivity.

**Table 25: 1/2LLOQ and 1/4LLOQ Preliminary Testing**

| 1/4 LLOQ | | | | | |
|---|---|---|---|---|---|
| RLUs | | Calculated From Mean | | Calculated | |
| Mean | %CV | | | Mean | %CV |
| 2420 | 13% | 0.14 | | 0.16 | 23% |
| All Tips | | Inter-Cartridge | | Conc. (ng/mL) | |
| Tip1 | Tip2 | Mean | %CV | Tip 1 | Tip 2 |
| 9 | 10 | | | | |
| 3066 | 2878 | 2972 | 4% | 0.23 | 0.20 |
| 13 | 10 | | | | |
| 2390 | 2861 | 2625 | 13% | 0.13 | 0.20 |
| 2524 | 2643 | 2584 | 3% | 0.15 | 0.17 |
| 2345 | 2591 | 2468 | 7% | 0.13 | 0.16 |
| 2269 | 2259 | 2264 | 0% | OORL | OORL |
| 2436 | 2140 | 2288 | 9% | 0.14 | OORL |
| 1921 | 2216 | 2069 | 10% | OORL | OORL |
| 2153 | 2293 | 2223 | 4% | OORL | OORL |
| 2554 | 2431 | 2492 | 4% | 0.16 | 0.14 |
| 2767 | 2682 | 2724 | 2% | 0.19 | 0.17 |
| 2508 | 2 | 2508 | | 0.15 | |
| 28 | 23 | | | | |
| 2572 | 2869 | 2720 | 8% | 0.16 | 0.20 |
| 9 | 8 | | | | |
| 2387 | 2046 | 2216 | 11% | 0.13 | OORL |
| 1888 | 1915 | 1902 | 1% | OORL | OORL |
| 2821 | 2520 | 2671 | 8% | 0.19 | 0.15 |
| 2309 | 1760 | 2034 | 19% | OORL | OORL |

| 1/8 LLOQ | | | | | |
|---|---|---|---|---|---|
| RLUs | | Calculated From Mean | | Calculated | |
| Mean | %CV | | | Mean | %CV |
| 2260 | 16% | OORL | | 0.16 | 15% |
| All Tips | | Inter-Cartridge | | Conc. (ng/mL) | |
| Tip1 | Tip2 | Mean | %CV | Tip 1 | Tip 2 |
| 2458 | 2561 | 2509 | 3% | 0.14 | 0.16 |
| 2232 | 2366 | 2299 | 4% | OORL | 0.13 |
| 2131 | 2003 | 2067 | 4% | OORL | OORL |
| 2416 | 2714 | 2565 | 8% | 0.14 | 0.18 |
| 1845 | 1908 | 1877 | 2% | OORL | OORL |
| 2603 | 2729 | 2666 | 3% | 0.16 | 0.18 |
| 2255 | 2254 | 2254 | 0% | OORL | OORL |
| 2235 | 2305 | 2270 | 2% | OORL | OORL |
| 2704 | 2969 | 2837 | 7% | 0.18 | 0.21 |
| 6 | 6 | | | | |
| 2 | 1 | | | | |
| 1954 | 2134 | 2044 | 6% | OORL | OORL |
| 4 | 3 | | | | |
| 25 | 26 | | | | |
| 2048 | 2127 | 2087 | 3% | OORL | OORL |
| 2439 | 2722 | 2581 | 8% | 0.14 | 0.18 |
| 2008 | 1996 | 2002 | 0% | OORL | OORL |
| 5 | 4 | | | | |
| 1141 | 2053 | 1597 | | OORL | OORL |
| 16 | 16 | | | | |

37

Confidential

THPFM0005699590

| theranos | tPSA ELISA Assay Report | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 26: Blank and Lowest Detectable Sensitivity

After exclusion of dark count tips, 82 of the 112 tips reported OORL for the blank sample. The Theranos test will report a result in a blank sample 27% of the time. At the LLOQ 79 of the 100 tips are within the assay range and are reportable. The Theranos test will report OORL in 21% of samples at the LLOQ.

**Blank**

| RLUs Mean | RLUs %CV | Calc. From Mean | Calculated Mean | Calculated %CV |
|---|---|---|---|---|
| 2098 | 13% | OORL | 0.14 | 13% |

| All Tips Tip1 | Tip2 | Inter-Cartridge Mean | %CV | Conc. (ng/mL.) Tip1 | Tip2 |
|---|---|---|---|---|---|
| 2342 | 2333 | 2337 | 0% | 0.13 | 0.13 |
| 2099 | 2367 | 2233 | 8% | OORL | 0.13 |
| 2892 | 2019 | 2455 | 25% | 0.20 | OORL |
| 1927 | 1920 | 1924 | 0% | OORL | OORL |
| 1855 | 2061 | 1958 | 7% | OORL | OORL |
| 1963 | 2084 | 2024 | 4% | OORL | OORL |
| 2340 | 2511 | 2426 | 5% | 0.13 | 0.13 |
| 1741 | 3 | 1741 | | OORL | |
| 2018 | 2222 | 2120 | 7% | OORL | OORL |
| 1851 | 2331 | 2091 | 16% | OORL | 0.13 |
| 1955 | 2108 | 2032 | 5% | OORL | OORL |
| 2009 | 2011 | 2010 | 0% | OORL | OORL |
| 2691 | 2632 | 2662 | 2% | 0.18 | 0.17 |
| 2167 | 1706 | 1936 | 17% | OORL | OORL |
| 1694 | 1958 | 1826 | 10% | OORL | OORL |
| 2363 | 1980 | 2171 | 12% | 0.13 | OORL |
| 2465 | 2328 | 2396 | 4% | 0.14 | 0.13 |
| 2116 | 2414 | 2265 | 9% | OORL | 0.14 |
| 2529 | 2398 | 2464 | 4% | 0.15 | 0.14 |
| 1825 | 1910 | 1868 | 3% | OORL | OORL |
| 2271 | 1896 | 2083 | 13% | OORL | OORL |
| 2049 | 1993 | 2021 | 2% | OORL | OORL |
| 2354 | 2487 | 2420 | 4% | 0.13 | 0.15 |
| 1931 | 1988 | 1960 | 2% | OORL | OORL |
| 10 | 13 | | | | |
| 1929 | 2044 | 1986 | 4% | OORL | OORL |
| 2067 | 2124 | 2096 | 2% | OORL | OORL |
| 1936 | 1607 | 1771 | 13% | OORL | OORL |
| 2264 | 2122 | 2193 | 5% | OORL | OORL |
| 2331 | 1977 | 2154 | 12% | 0.13 | OORL |
| 1706 | 1941 | 1824 | 9% | OORL | OORL |
| 2074 | 2267 | 2171 | 6% | OORL | OORL |
| 2441 | 2328 | 2385 | 3% | 0.14 | 0.13 |
| 1227 | 1592 | 1410 | 18% | OORL | OORL |

**LLOQ**

| RLUs Mean | RLUs %CV | Calc. From Mean | Calculated Mean | Calculated %CV |
|---|---|---|---|---|
| 2920 | 24% | 0.21 | 0.24 | 31% |

| All Tips Tip1 | Tip2 | Inter-Cartridge Mean | %CV | Conc. (ng/mL.) Tip1 | Tip2 |
|---|---|---|---|---|---|
| 2667 | 2450 | 2509 | 3% | 0.16 | 0.14 |
| 3970 | 3988 | 3979 | 0% | 0.36 | 0.36 |
| 3372 | 3584 | 3478 | 4% | 0.27 | 0.30 |
| 3979 | 4 | 3979 | | | 0.36 |
| 3760 | 3692 | 3726 | 1% | 0.33 | 0.32 |
| 1151 | 3300 | 2225 | 68% | OORL | 0.26 |
| 3787 | 2551 | 3169 | 28% | 0.33 | 0.16 |
| 3307 | 3344 | 3326 | 1% | 0.26 | 0.27 |
| 2748 | 3201 | 2974 | 11% | 0.18 | 0.25 |
| 3578 | 3018 | 3298 | 12% | 0.30 | 0.22 |
| 2657 | 2268 | 2463 | 11% | 0.17 | OORL |
| 2904 | 2960 | 2932 | 1% | 0.20 | 0.21 |
| 2295 | 2352 | 2323 | 2% | OORL | 0.13 |
| 2566 | 2348 | 2457 | 6% | 0.16 | 0.13 |
| 2444 | 2930 | 2687 | 13% | 0.14 | 0.21 |
| 2065 | 1974 | 2020 | 3% | OORL | OORL |
| 47 | 33 | | | | |
| 1443 | 2154 | 1799 | 28% | OORL | OORL |
| 1741 | 1603 | 1672 | 6% | OORL | OORL |
| 28 | 25 | | | | |
| 3513 | 3763 | 3638 | 5% | 0.29 | 0.33 |
| 3813 | 3233 | 3523 | 12% | 0.33 | 0.25 |
| 3797 | 3265 | 3531 | 11% | 0.33 | 0.26 |
| 3081 | 3102 | 3092 | 0% | 0.23 | 0.23 |
| 2845 | 3955 | 3400 | 23% | 0.20 | 0.36 |
| 3356 | 3491 | 3424 | 3% | 0.27 | 0.29 |
| 7 | 4 | | | | |
| 3254 | 2652 | 2953 | 14% | 0.25 | 0.17 |
| 3425 | 3554 | 3490 | 3% | 0.28 | 0.30 |
| 2534 | 2663 | 2598 | 4% | 0.15 | 0.17 |
| 3165 | 2296 | 2731 | 23% | 0.24 | OORL |
| 2124 | 2305 | 2214 | 6% | OORL | OORL |
| 15 | 12 | | | | |
| 2856 | 2396 | 2626 | 12% | 0.20 | 0.14 |

38

THPFM0005699591

**ER-14850**

| theran⊙s | tPSA ELISA Assay Report | Document Number: |
| --- | --- | --- |
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

| | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2179 | 2027 | 2103 | 5% | OORL | OORL | 2099 | 1914 | 2006 | 7% | OORL | OORL |
| 2402 | 52 | 2402 | | 0.14 | | 5 | 14 | | | | |
| 2527 | 2394 | 2461 | 4% | 0.15 | 0.14 | 25 | 12 | | | | |
| 2056 | 1797 | 1926 | 10% | OORL | OORL | 2497 | 2871 | 2684 | 10% | 0.15 | 0.20 |
| 1906 | 1978 | 1942 | 3% | OORL | OORL | 1777 | 2568 | 2173 | 26% | OORL | 0.16 |
| 2062 | 2296 | 2179 | 8% | OORL | OORL | 2655 | 2718 | 2686 | 2% | 0.17 | 0.18 |
| 1984 | 2146 | 2065 | 6% | OORL | OORL | 2 | 2 | | | | |
| 2617 | 2707 | 2662 | 2% | 0.16 | 0.18 | 3319 | 3793 | 3556 | 9% | 0.26 | 0.33 |
| 1890 | 1948 | 1919 | 2% | OORL | OORL | 3283 | 3479 | 3381 | 4% | 0.26 | 0.29 |
| 2396 | 2454 | 2425 | 2% | 0.14 | 0.14 | 131 | 3657 | 3657 | | | 0.31 |
| 2678 | 2347 | 2513 | 9% | 0.17 | 0.13 | 3993 | 3292 | 3643 | 14% | 0.36 | 0.26 |
| 2015 | 1779 | 1897 | 9% | OORL | OORL | 3208 | 3106 | 3157 | 2% | 0.25 | 0.23 |
| 1966 | 1788 | 1877 | 7% | OORL | OORL | 3218 | 3090 | 3154 | 3% | 0.25 | 0.23 |
| 8 | 7 | | | | | 3297 | 2835 | 3066 | 11% | 0.26 | 0.19 |
| 2201 | 2019 | 2110 | 6% | OORL | OORL | 4618 | 4451 | 4535 | 3% | 0.45 | 0.43 |
| 1825 | 2114 | 1970 | 10% | OORL | OORL | 12 | 16 | | | | |
| 5 | 3 | | | | | 4096 | 4012 | 4054 | 1% | 0.38 | 0.36 |
| 1351 | 1906 | 1629 | 24% | OORL | OORL | 2748 | 2639 | 2694 | 3% | 0.18 | 0.17 |
| 2384 | 2148 | 2266 | 7% | 0.13 | OORL | 2842 | 2410 | 2626 | 12% | 0.20 | 0.14 |
| 2013 | 1956 | 1984 | 2% | OORL | OORL | 2160 | 2289 | 2224 | 4% | OORL | OORL |
| 2151 | 1952 | 2052 | 7% | OORL | OORL | 2237 | 2461 | 2349 | 7% | OORL | 0.14 |
| 2231 | 2041 | 2136 | 6% | OORL | OORL | 9 | 9 | | | | |
| 1925 | 1818 | 1872 | 4% | OORL | OORL | 3101 | 2882 | 2992 | 5% | 0.23 | 0.20 |
| 2055 | 2009 | 2032 | 2% | OORL | OORL | 2049 | 2804 | 2426 | 22% | OORL | 0.19 |
| 1777 | 1779 | 1778 | 0% | OORL | OORL | 1388 | 2325 | 1845 | 37% | OORL | 0.13 |
| 1919 | 1930 | 1924 | 0% | OORL | OORL | 2241 | 3122 | 2682 | 23% | OORL | 0.24 |

39

Confidential

THPFM0005699592

| **theran⦿s** | **tPSA ELISA Assay Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

## 10 INTERFERENCE

The recovery of analyte spiked into hemolyzed (500mg/dL Hemoglobin), icteric (40mg/dL), and lipemic (1000mg/dL Triglycerides) serum samples was evaluated on the Theranos System and compared to nominal values. The acceptance criteria include recovery within 20% of nominal. Both icteric and hemolyzed samples did not pass these criteria. Samples with bilirubin levels at or greater than 40 mg/dl and hemoglobin hemoglobin levels at or greater than 500 mg/dl are not recommended for testing.

**Table 27: Interfering Substances**

Hemolyzed sample (hemoglobin 500mg/dL.)

| Nominal Value [ng/mL] | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Conc Tip 1 | Conc Tip 2 | Conc Mean | Conc %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 203043 | 271583 | 203043 | 271583 | 237313 | 20% | | | 53.72 | 84.76 | | | |
| | 230772 | 46185 | 230772 | | | | 235133 | 18% | 65.16 | OORL | 67.09 | 23% | 134% |
| | 11441 | 58661 | | | | | | | OORL | OORL | | | |
| 5 | 36341 | 44544 | 36341 | 44544 | 40442 | 14% | | | 6.92 | 8.60 | | | |
| | 39027 | 53180 | 39027 | 53180 | 46104 | 22% | 44764 | 14% | 7.47 | 10.41 | 8.65 | 15% | 173% |
| | 48949 | 46544 | 48949 | 46544 | 47747 | 4% | | | 9.52 | 9.02 | | | |
| 1 | 8453 | 9905 | 8453 | 9905 | 9179 | 11% | | | 1.38 | 1.67 | | | |
| | 7849 | 9578 | 7849 | 9578 | 8713 | 14% | 9145 | 10% | 1.22 | 1.61 | 1.52 | 12% | 152% |
| | 11089 | 9942 | | 9942 | | | | | OORL | 1.68 | | | |
| 0 | 1931 | 1412 | 1931 | 1412 | 1622 | 22% | | | 0.72 | 0.04 | | | |
| | 1663 | 1708 | 1663 | 1708 | 1686 | 2% | 1737 | 11% | 0.08 | 0.08 | 0.09 | 31% | |
| | 1841 | 1868 | 1841 | 1868 | 1855 | 1% | | | 0.10 | 0.11 | | | |

Icteric sample (Bilirubin 40mg/dL.)

| Nominal Value [ng/mL] | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Conc Tip 1 | Conc Tip 2 | Conc Mean | Conc %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 298141 | 272689 | 298141 | 272689 | 285415 | 6% | | | 99.58 | 85.34 | | | |
| | 238128 | 267774 | 238138 | 267774 | 252956 | 8% | 259989 | 9% | 68.44 | 82.78 | 78.83 | 16% | 158% |
| | 232558 | 250635 | 232555 | 250635 | 241595 | 5% | | | 65.95 | 74.26 | | | |
| 5 | 30408 | 23199 | 30408 | 23199 | 26804 | 19% | | | 5.73 | 4.30 | | | |
| | 28191 | 28511 | 28191 | 28511 | 28351 | 1% | 27577 | 11% | 5.29 | 5.35 | 5.17 | 12% | 103% |
| | 2X | 39321 | DARK | | | | | | | | | | |
| 1 | 10747 | 7101 | | 7101 | 7101 | | | | | 1.12 | | | |
| | 9113 | 7597 | 9113 | 7597 | 8355 | 13% | 8251 | 13% | 1.52 | 1.21 | 1.34 | 16% | 134% |
| | 12217 | 9194 | | 9194 | 9194 | | | | | 1.53 | | | |
| 0 | 2379 | 2988 | 2379 | 2988 | 2684 | 16% | | | 0.19 | 0.31 | | | |
| | 1219 | 2543 | | 2543 | 2543 | | 2649 | 11% | | 0.22 | 0.24 | 21% | |
| | 2903 | 2433 | 2903 | 2433 | 2668 | 12% | | | 0.29 | 0.20 | | | |

Lipemic sample (Triglycerides 1000mg/dL.)

| Nominal Value [ng/mL] | All Tips Tip1 | All Tips Tip2 | Dark Exclusion Tip1 | Dark Exclusion Tip2 | Inter-Cartridge Mean | Inter-Cartridge %CV | Intra-Cartridge Mean | Intra-Cartridge %CV | Conc Tip 1 | Conc Tip 2 | Conc Mean | Conc %CV | %Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 217042 | 166215 | 217042 | 166215 | 285415 | 19% | | | 59.32 | 40.48 | | | |
| | 228287 | 220221 | 228287 | 220221 | 224254 | 3% | 224075 | 12% | 64.08 | 60.64 | 54.12 | 17% | 108% |
| | 183399 | 209284 | 183399 | 209284 | 196342 | 9% | | | 46.40 | 56.17 | | | |
| 5 | 29917 | 27884 | 29917 | 27884 | 28900 | 5% | | | 5.63 | 5.23 | | | |
| | 22521 | 24327 | 22521 | 24327 | 23424 | 5% | 25747 | 12% | 4.17 | 4.52 | 4.80 | 13% | 96% |
| | 24085 | 3 | 24085 | DARK | 24085 | | | | 4.47 | | | | |
| 1 | 8102 | 8349 | 8102 | 8349 | 8225 | 2% | | | 1.31 | 1.36 | | | |
| | 7932 | 7737 | 7932 | 7737 | 7834 | 2% | 7836 | 5% | 1.28 | 1.24 | 1.26 | 6% | 126% |

40

**ER-14852**

| **theran⊘s** | **tPSA ELISA Assay Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** |||

| | 7270 | 7628 | 7270 | 7628 | 7449 | 3% | | | 1.15 | 1.22 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2768 | 2232 | 2768 | 2232 | 2500 | 15% | | | 0.26 | 0.17 | | | |
| 0 | 2472 | 2602 | 2472 | 2602 | 2537 | 4% | 2378 | 12% | 0.21 | 0.23 | 0.19 | 25% | |
| | 2090 | 2102 | 2090 | 2102 | 2096 | 0% | | | 0.15 | 0.15 | | | |

## 11 CROSSREACTIVITY

Information about cross-reacting analytes from predicate method insert.

11.1 The analysis in the report will contain the following elements:

11.1.1 A statistical summary table showing the mean, and CV of each concentration level

11.1.2 Theranos calculated concentration (all samples should be "OORL")

11.1.3 % cross-reactivity

**Table 28: Cross-reactive Samples**

These data were obtained from the assay development report. All the analytes tested OORL on the assay and hence there was no cross reactivity detected.

| Sample ID | RLU Tip1 | RLU Tip2 | Inter Cartidge Mean | Inter Cartidge %CV | Intra Cartidge Mean | Intra Cartidge %CV | Intra Cartidge Modulation |
|---|---|---|---|---|---|---|---|
| Blank | 2290 | 1499 | 1895 | 30% | 1595 | 26% | 1.0 |
| | 1023 | 1702 | 1363 | 35% | | | |
| | 1648 | 1406 | 1527 | 11% | | | |
| Kallikrein 2<br>(200ng/ml) | 1005 | 1011 | 1008 | 0% | 830 | 35% | 0.5 |
| | 1079 | 690 | 885 | 31% | | | |
| | 302 | 892 | 597 | 70% | | | |
| Kallikrein 4<br>(200ng/ml) | 1307 | 613 | 960 | 51% | 1153 | 25% | 0.7 |
| | 1219 | 1198 | 1209 | 1% | | | |
| | 1444 | 1137 | 1291 | 17% | | | |
| Kallikrein 5<br>(200ng/ml) | 2121 | 2015 | 2068 | 4% | 1774 | 14% | 1.1 |
| | 1455 | 1669 | 1562 | 10% | | | |
| | 1678 | 1704 | 1691 | 1% | | | |
| Kallikrein 8<br>(200ng/ml) | 1888 | 1289 | 1589 | 27% | 1744 | 19% | 1.1 |
| | 2041 | 1756 | 1899 | 11% | | | |

41

Confidential

**ER-14853**

| theran⊕s | tPSA ELISA Assay Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 12   SAMPLE STABILITY

Overall the analyte levels in samples stored at 4C and room temperature tend to decrease over a 72 hour period.  It is recommended to process the sample within one hour of collection.

**Table 29: Sample Stability Summary**

| 4C | | | | | |
| --- | --- | --- | --- | --- | --- |
| 0hr | 1hr | 4hr | 12hr | 24hr | 72hr |
| 12.89 | 11.20 | 10.04 | 9.54 | 9.89 | 9.09 |
| 2.87 | 2.96 | 2.23 | 2.31 | 2.23 | 2.33 |
| 0.28 | 0.25 | 0.24 | 0.18 | QORL | 0.27 |
| Room Temp | | | | | |
| 0hr | 1hr | 4hr | 12hr | 24hr | 72hr |
| 12.89 | 12.65 | 11.68 | 11.50 | 10.99 | 10.08 |
| 2.87 | 3.76 | 3.09 | 2.48 | 2.08 | 3.10 |
| 0.28 | 0.27 | 0.27 | 0.17 | 0.18 | 0.27 |

**Figure 15: 4C Sample Stability**



Confidential

THPFM0005699595

**ER-14854**

| **theran🔘s** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **tPSA ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 16: Room Temperature Sample Stability**



## 13 Reagent Stability

Assay reagents are stable up to 12 weeks when stored at 4C

**Figure 17: Reagent Stability over 12 Weeks**



43

Confidential

THPFM0005699596

**ER-14855**

| **theranos** | **tPSA ELISA Assay Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

**tPSA ELISA Assay Validation Report on Edison 3.X Theranos System**

## 15 REFERENCES

15.1 Code of Federal Regulations, Title 42, Chapter IV, Subchapter G, Part 493, Subpart K, Sections 493.1217, 493.1253, and 493.1255.

15.2 DeSilva B, Smith W, Weiner R, et al. Recommendations for the bioanalytical method validation of ligand-binding assays to support pharmacokinetic assessments of macromolecules. Pharmaceutical Res. 2003; 20:1885-1900.

15.3 Guidance for Industry: bioanalytical method validation. U.S Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, 2001.

15.4 R (version 2.13.1). The R Foundation for Statistical Computing, 07/08/2011.

15.5 StatisPro (version 1.13.00). Clinical and Laboratory and Standards Institute, Wayne, PA. 07/14/2011.

15.6 Dexter-Immunoassay (version1.0), Theranos, Inc., 2009.

15.7 EP10-A3, Preliminary Evaluation of Quantitative Clinical Laboratory Measurement Procedures; Approved Guideline—Third Edition, 2006, Clinical and Laboratory Standards Institute, Wayne, PA.

15.8 EP15-A2, User Verification of Performance for Precision and Trueness; Approved Guideline—Second Edition. 2005, Clinical and Laboratory Standards Institute, Wayne, PA.

15.9 EP09-A2-IR, Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline—Second Edition (Interim Revision), 2010, Clinical and Laboratory Standards Institute, Wayne, PA.

15.10 EP05-A2, Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

15.11 EP06-A, Evaluation of the Linearity of Quantitative Measurement Procedures: A Statistical Approach; Approved Guideline, 2003, Clinical and Laboratory Standards Institute, Wayne, PA.

15.12 EP7-A2, Interference Testing in Clinical Chemistry; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

46

**ER-14856**

**DX 09409**

| theranos | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

Author(s):

| Signature: | Date: 8/5/14 |
| Name: Sebastian Guelman, PhD | Title: Immunoassay Sr. Scientist |

| Signature: | Date: 8/5/14 |
| Name: Darren Crandall | Title: Immunoassay Research Associate |

| Signature: | Date: 08/5/2014 |
| Name: Ran Hu, PhD | Title: Immunoassay Sr. Scientist |

| Signature: | Date: 8/5/2014 |
| Name: Laura Hyland, PhD | Title: Immunoassay Scientist |

| Signature: | Date: 8/5/2014 |
| Name: Jessica Pfeilsticker, PhD | Title: Immunoassay Scientist |

| Signature: | Date: 8/5/14 |
| Name: Carmence Ho | Title: Immunoassay Lab Associate |

Reviewer(s)

| Signature: Sharada aivaraman | Date: 8/5/14 |
| Name: Sharada Sivaraman, PhD | Title: Immunoassay Team Leader |

| Signature: | Date: 8/5/14 |
| Name: Chinmay Pangarkar, PhD | Title: Associate Director |

| Signature: | Date: 8/5/14 |
| Name: Daniel Young, PhD | Title: Vice President |

Approver(s):

| Signature: | Date: 8/5/14 |
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

Date: 9/19/15

Sunil S. Dhawan M.D.

1

CMS2-001520

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

**Table of Content**

LIST OF TABLES ................................................................. 3
LIST OF FIGURES ............................................................... 4
1    ASSAY BACKGROUND ................................................. 5
2    REGULATION AND GUIDANCE ...................................... 6
3    CALIBRATION ............................................................ 6
4    PRECISION ................................................................ 8
5    ACCURACY/COMPARABILITY ........................................ 10
6    DILUTION LINEARITY ................................................. 18
7    REFERENCE RANGE .................................................... 21
8    BLOOD COLLECTION DEVICE (BCD) COMPARISON ........... 22
9    ANALYTICAL SENSITIVITY ........................................... 25
10   ANTICOAGULANT COMPARISON ................................... 28
11   INTERFERENCE .......................................................... 33
12   CROSS REACTIVITY ..................................................... 36
13   ANALYTE STABILITY .................................................. 37
14   REAGENT STABILITY IN CAPSYS CARTRIDGES ............... 39
15   CTN SAMPLE STABILITY .............................................. 40
16   REFERENCES ............................................................. 44

2

CMS2-001521

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | **Validation Document** | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

## List of Tables

Table 1: Theranos Vitamin B12 Assay Specification ............................................................ 6
Table 2: Calibrator preparation ............................................................................................ 7
Table 3: Acceptable Performance ......................................................................................... 8
Table 4: Precision Summary .................................................................................................. 9
Table 5: Method comparison summary ............................................................................... 10
Table 6: Dilution Linearity ................................................................................................... 19
Table 7: Dilution Linearity Summary ................................................................................. 20
Table 8: Summary of normal patient samples for Reference Range ................................. 21
Table 9: Venous v. Fingerstick results ................................................................................ 22
Table 10: Verification of blank ............................................................................................ 25
Table 11: Verification of LLOQ .......................................................................................... 26
Table 12: ½ LLOQ Replicates ............................................................................................. 27
Table 13: Analytical Sensitivity Summary ......................................................................... 28
Table 14: EDTA Plasma ....................................................................................................... 28
Table 15: Li Heparin Plasma ............................................................................................... 29
Table 16: Serum .................................................................................................................... 29
Table 17: Summary of EDTA v. Li Heparin v. Serum ....................................................... 30
Table 18: Results of Hemolyzed samples using 50 mg/dL Hemoglobin ............................ 34
Table 19: Results of Hemolyzed samples using 100 mg/dL Hemoglobin .......................... 34
Table 20: Results of icteric samples using 10 mg/dL bilirubin ......................................... 34
Table 21: Results of Icteric samples using 20 mg/dL Bilirubin ........................................ 35
Table 22: Results of Lipemic samples using 250 mg/dL Triglycerides ............................. 35
Table 23: Cross-reactivity study ......................................................................................... 36
Table 24: Analyte Stability Summary: 4C .......................................................................... 37
Table 25: Analyte Stability Summary: RT .......................................................................... 37
Table 26: Bulk reagent Stability Summary ........................................................................ 39
Table 27: CTN sample stability Study A ............................................................................ 40
Table 34: CTN sample stability Study B ............................................................................ 51

3

CMS2-001522

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |||

### List of Figures

Figure 1: Precision Plots ................................................................................................ 9
Figure 2: Scatter Plot using Deming's weighted regression after Bias correction – CLSI Guideline EP09-A2-IR Section 4.2 .............................................................. 14
Figure 3: Difference Plot – CLSI Guideline EP09-A2-IR Section 4.2 ..................... 15
Figure 4: Dilution Linearity ...................................................................................... 20
Figure 5: Comparison of fingerstick and venous blood samples ............................. 23
Figure 6: EDTA Plasma Vs Serum. The 95% confidence interval on the slope is [1.005, 1.040]. The grey lines are unity and 30% error on either side of unity. ...................... 32
Figure 7: EDTA Plasma Vs Li-Hep ........................................................................... 32
Figure 8: Analyte Stability at 4C .............................................................................. 38
Figure 9: Analyte Stability at Room Temperature .................................................... 38
Figure 10: Bulk reagent stability ............................................................................... 39
Figure 11: CTN sample stability Study A .................................................................. 41
Figure 18: CTN sample stability Study B .................................................................. 52

4

CMS2-001523

| **theran⊚s** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 1 ASSAY BACKGROUND

Vitamin B12 (cobalamin) is a nutrient essential for hematopoiesis and neurological function. It is involved in cellular metabolism, especially affecting DNA synthesis and regulation as well as fatty acid synthesis and energy production. Vitamin B12 or folate deficiencies are the main causes of megaloblastic anemia, and can potentially cause severe and irreversible damage to the brain and nervous system.

Circulating levels of vitamin B12 are generally a good reporter of tissue stores. Exceptions to this rule are uncommon, and include situations where levels of vitamin B12 transport proteins are abnormal. Circulating vitamin B12 levels can appear falsely low when the level of transcobalamin I (a physiologically inactive transport protein) is low. Alternatively, plasma vitamin B12 deficiency can appear normal or falsely high when transcobalamin II levels are low or where levels of inactive vitamin B12 transport proteins are high, as in chronic myelogenous leukemia. In this case, circulating folate levels would be used as a co-reporter; red blood cell folate levels are generally normal or elevated in vitamin B12 deficiencies, but low in this condition.

Vitamin B12 deficiency rarely occurs as a result of dietary lack of this vitamin. More commonly, it results from impaired absorption, e.g. after partial or total gastrectomy, or in pernicious anemia, a condition characterized by absence or near absence of intrinsic factor. Intrinsic factor is a glycoprotein necessary for the absorption of vitamin B12 in the small intestine. Roughly two thirds of all patients with pernicious anemia have blocking antibodies to intrinsic factor (IFbAb), and IFbAb are very rarely present in other situations. So, IFbAb detection provides a useful follow-up diagnostic in cases of vitamin B12 deficiency.

Common causes of high vitamin B12 levels include liver disease, myeloproliferative disease (with chronic myelogenous leukemia as a special case) and the use of multivitamin supplements.

### 1.1 Theranos System Specification

This assay is designed to detect Vitamin B12 in human EDTA plasma, Li Heparin Plasma, and Serum. The assay has a reportable range of 100 – 1000 pg/mL (Calibrator lot specific: current lot 103-1870 pg/mL). The calibrator values are verified by the SIEMENS Immulite 2000 Vitamin B12 test . pCTN sample stability shows that vitamin B12 in the pCTN is stable at 4C for 48 hours without being spun down. If samples are not analyzed within 48 hours of collection, samples should be spun down, and the plasma should be separated and stored at -20C or lower.

5

CMS2-001524

| **theran☉s** | **VITAMIN B12 Validation Report** | Document Number:<br>Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

**Table 1: Theranos Vitamin B12 Assay Specification**

| Assay | Theranos Vitamin B12 Assay |
|---|---|
| Reportable Range | 100 - 1000 pg/mL |
| Accepted sample type | EDTA, Lithium Heparin and Serum |
| Sample Stability | pCTN sample stability shows that vitamin B12 in the pCTN is stable at 4C for 48 hours. |

**1.2** Reference Assay

The SIEMENS Immulite 2000 Vitamin B12 test was used as a predicate method. The reportable range is 150-1000 pg/mL. Hemolysis (packed red blood cells in concentration up to 417 mg/dL), lipemia (up to 4000 mg/dL triglycerides), and icterus (up to 200 mg/L bilirubin), do not affect assay precision.

**2    REGULATION AND GUIDANCE**

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3.

**3    CALIBRATION**

**3.1**  Guidelines

3.1.1   In 42 CFR Part 493.1255, it is required to perform calibration procedures with at least the frequency recommended by the manufacturer, or using criteria specified by the laboratory, or when calibration verification fails to meet acceptable limits.

3.1.2   For the purposes of this Validation Plan, calibration will be carried out for each new lot of reagent cartridges.

3.1.2.1   At each level 3 cartridge replicates were tested. Any individual tip with a value less than 150RLU was considered a "Dark" tip. Any dark tips and outliers were excluded from the mean, %CV and % Recovery calculations.

3.1.2.2   Acceptance criteria: For each run, a minimum of 75% points of calibration standards should be within 100 ± 20% (100 ± 25% at LLOQ and ULOQ standards) of their

6

CMS2-001525

| **theran⦿s** | **VITAMIN B12 Validation Report** | Document Number: |
|---|---|---|
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

nominal values, and a minimum of six unique standard concentrations must be within the assay range.

### 3.2 Calibrator preparation

Vitamin B12 assay calibrators were prepared by serially diluting vitamin B12 analyte stock into synthetic serum substitute which has no detectable B12. Each calibrator was analyzed by predicate method. Calibrators 4-7 were directly assigned the values from the predicate method. For Calibrator 1, a 5-fold dilution was made using predicate method kit diluent and tested. For Calibrators 2 and 3, 2-fold dilutions were made and tested. The reassigned were calculated using the corresponding dilution factor. Calibrator 8 was below the detection limit of the predicate method and was reassigned its value by dividing the Calibrator 7 value by its dilution factor.

**Table 2: Calibrator preparation**
Two sets of calibrators were prepared. Readers 1, 2 and 3 were calibrated using Calibrator set#1. Readers 4, 5 and 6 were calibrated using Calibrator set#2.

Calibrator set #1

| Vitamin B12 | nominal conc [pg/mL] | CLIA results [pg/mL] | Reassigned Value [pg/mL] |
|---|---|---|---|
| Calibrator 1 | 2000 | 327* | 1635 |
| Calibrator 2 | 1000 | 519* | 1038 |
| Calibrator 3 | 800 | 423* | 846 |
| Calibrator 4 | 500 | 471 | 471 |
| Calibrator 5 | 400 | 333 | 333 |
| Calibrator 6 | 300 | 264 | 264 |
| Calibrator 7 | 200 | 185 | 185 |
| Calibrator 8 | 100 | < 150 | 92 |
| Calibrator 9 | 0 | < 150 | 0 |

*CLIA results for diluted samples. (Level 1: 5X Dilution; Level 2-3: 2X Dilution)

Calibrator set #2

| Vitamin B12 | nominal conc [pg/mL] | CLIA results [pg/mL] | Reassigned Value [pg/mL] |
|---|---|---|---|
| Calibrator 1 | 2000 | 374* | 1870 |
| Calibrator 2 | 1000 | 505* | 1011 |
| Calibrator 3 | 800 | 423* | 846 |
| Calibrator 4 | 500 | 505 | 505 |
| Calibrator 5 | 400 | 390 | 390 |
| Calibrator 6 | 300 | 280 | 280 |

7

CMS2-001526

| **theranos** | **VITAMIN B12 Validation Report** | Document Number:<br>Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |||

| Calibrator 7 | 200 | 207 | 207 |
|---|---|---|---|
| Calibrator 8 | 100 | < 150 | 103 |
| Calibrator 9 | 0 | < 150 | 0 |

*CLIA results for diluted samples. (Level 1: 5X Dilution; Level 2-3: 2X Dilution)

**Calibration (Edison 3.5) For All Validation Experiments**
All 6 readers were calibrated separately. Each device was calibrated by nozzle (tip). For all readers, precision and accuracy were within $100 \pm 25\%$ at LLOQ and ULOQ standards.

## 4   PRECISION

**4.1**   Precision was evaluated according to CLSI standard EP5-A2, Evaluation of Precision Performance of Quantitative Measurement Methods.

**4.2**   Precision study procedure

4.2.1   Precision was evaluated at three medical decision levels. A total of 45 runs at each decision level were performed.

4.2.2   Three devices were chosen to run the precision study. Each of the medical decision level was run 15 times on each device.

**4.3**   Precision Data and Summary

**Table 3: Acceptable Performance**

| Decision Level | TAE(%) |
|---|---|
| 1200 pg/mL | 30 % |
| 250 pg/mL | 30 % |
| 170 pg/mL | 30 % |

8

CMS2-001527

| **theranos** | VITAMIN B12 Validation Report | Document Number:<br>Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System |
|---|

### Table 4: Precision Summary

| Medical Decision Levels | Vitamin B12 [pg/mL] | | Precision CV | Allowable Bias |
|---|---|---|---|---|
| | Nominal value | CLIA Concentration | | |
| 1 | 900 | 907 | 16.1% | 13.9% |
| 2 | 250 | 284 | 25.1% | 4.9% |
| 3 | 170 | 200 | 21.1% | 8.9% |

### Figure 1: Precision Plots

The plot shows the profile of predicted concentrations from precision study done over multiple runs.



Conc level: 907 | Mean : 738.5 | CV : 16.1          Conc level: 284 | Mean : 304.6 | CV : 25.1          Conc level: 200 | Mean : 213.7 | CV : 21.1

9

CMS2-001528

| **theran⊚s** | **VITAMIN B12 Validation Report** | Document Number: |
|---|---|---|
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

## 5  ACCURACY/COMPARABILITY

**5.1**  To test the accuracy of the assay on the Theranos System, 112 unique patient samples were assayed using both the predicate method (Siemens Immulite) and the Theranos System. Of these 112 samples, 86 were within the reference range (193 - 982 pg/mL). Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method.

**5.2**  Results: Deming's weighted linear regression was used to fit vitamin B12 method comparison data. Correlation between Theranos results and Immulite results was determined by equation of the fit, y=0.72x+57.7, Pearson's r = 0.818.

**Table 5: Method comparison summary**

| Sample ID | CLIA Value, [B12 pg/mL] | Theranos Bias Corrected Results, [B12 pg/mL] |
|---|---|---|
| Patient 1 | 192 | 192 |
| Patient 2 | 152 | 135 |
| Patient 3 | 237 | 213 |
| Patient 4 | >1000 | OORH |
| Patient 5 | 168 | OORL |
| Patient 6 | 161 | OORL |
| Patient 7 | <150 | OORH |
| Patient 8 | <150 | OORL |
| Patient 9 | 176 | 273 |
| Patient 10 | < 150 | OORL |
| Patient 11 | < 150 | 175 |
| Patient 12 | < 150 | 170 |
| Patient 13 | 187 | 206 |
| Patient 14 | <150 | OORL |
| Patient 15 | 169 | OORL |
| Patient 16 | <150 | OORL |
| Patient 17 | 166 | OORL |

10

CMS2-001529

| theranos | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient 18 | 179 | OORL |
|---|---|---|
| Patient 19 | <150 | OORL |
| Patient 20 | < 150 | OORL |
| Patient 21 | 189 | OORL |
| Patient 22 | 576 | 605 |
| Patient 23 | 1043 | 829 |
| Patient 24 | 416 | 486 |
| Patient 25 | 708 | 483 |
| Patient 26 | 516 | 282 |
| Patient 27 | 604 | 591 |
| Patient 28 | 423 | 295 |
| Patient 29 | 480 | 252 |
| Patient 30 | >1000 | OORH |
| Patient 31 | 477 | 385 |
| Patient 32 | 474 | 475 |
| Patient 33 | 240 | OORL |
| Patient 34 | 582 | 266 |
| Patient 35 | 517 | 245 |
| Patient 36 | 269 | 312 |
| Patient 37 | 349 | 415 |
| Patient 38 | 852 | 442 |
| Patient 39 | 549 | 506 |
| Patient 40 | 512 | 172 |
| Patient 41 | 608 | 449 |
| Patient 42 | 915 | 648 |
| Patient 43 | 1000 | 971 |
| Patient 44 | 1140 | OORH |
| Patient 45 | 412 | 305 |
| Patient 46 | 332 | OORH |
| Patient 47 | 955 | 807 |
| Patient 48 | 947 | 734 |
| Patient 49 | 489 | 226 |
| Patient 50 | 379 | 374 |

11

CMS2-001530

| theran⊕s | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System | | |
|---|---|---|

| Patient 51 | 470 | 525 |
|---|---|---|
| Patient 52 | 245 | 287 |
| Patient 53 | 203 | 242 |
| Patient 54 | 194 | 127 |
| Patient 55 | 214 | 176 |
| Patient 56 | 707 | 807 |
| Patient 57 | 925 | 508 |
| Patient 58 | 295 | 194 |
| Patient 59 | 371 | 241 |
| Patient 60 | 858 | 466 |
| Patient 61 | 732 | 784 |
| Patient 62 | 503 | 382 |
| Patient 63 | 274 | 215 |
| Patient 64 | 280 | 174 |
| Patient 65 | 1020 | OORH |
| Patient 66 | 296 | 238 |
| Patient 67 | 676 | 622 |
| Patient 68 | 833 | 778 |
| Patient 69 | 827 | 286 |
| Patient 70 | 887 | 888 |
| Patient 71 | 294 | 273 |
| Patient 72 | 768 | 559 |
| Patient 73 | 502 | 490 |
| Patient 74 | 379 | 432 |
| Patient 75 | 283 | 264 |
| Patient 76 | 457 | 263 |
| Patient 77 | 236 | 135 |
| Patient 78 | 887 | OORH |
| Patient 79 | 912 | 647 |
| Patient 80 | 982.5 | 703 |
| Patient 81 | 494 | 402 |
| Patient 82 | 782 | 507 |
| Patient 83 | 435 | 462 |

12

CMS2-001531

| theranos | VITAMIN B12 Validation Report | Document Number: |
|---|---|---|
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

| VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System | | |
|---|---|---|

| Patient 84 | 241 | 280 |
|---|---|---|
| Patient 85 | 347 | 376 |
| Patient 86 | 925 | 723 |
| Patient 87 | 799 | 662 |
| Patient 88 | 799 | 482 |
| Patient 89 | 842 | 667 |
| Patient 90 | 611 | 384 |
| Patient 91 | 575 | 380 |
| Patient 92 | 616 | 528 |
| Patient 93 | 779 | 689 |
| Patient 94 | 529 | 370 |
| Patient 95 | 465 | 630 |
| Patient 96 | 646 | 502 |
| Patient 97 | 408 | 496 |
| Patient 98 | 428 | 527 |
| Patient 99 | 262 | 304 |
| Patient 100 | 892 | 758 |
| Patient 101 | 857 | 445 |
| Patient 102 | 748 | 792 |
| Patient 103 | 588 | 755 |
| Patient 104 | 532 | 665 |
| Patient 105 | < 150 | OORL |
| Patient 106 | 218 | 215 |
| Patient 107 | 162 | 155 |
| Patient 108 | 239 | 208 |
| Patient 109 | 192 | 185 |
| Patient 110 | 177 | 147 |
| Patient 111 | 209 | 182 |
| Patient 112 | 174 | OORL |

13

CMS2-001532

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 2: Scatter Plot using Deming's weighted regression after Bias correction– CLSI Guideline EP09-A2-IR Section 4.2**



CMS2-001533

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | **Validation Document** | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### Figure 3: Difference Plot – CLSI Guideline EP09-A2-IR Section 4.2



**Adequate range test**
*CLSI guideline EP09-A2-IR section 4.5*

r   0.818

r < 0.975 indicates that the error in X is not adequately compensated by the measuring range.
CLSI recommends use of partitioned biases.

**Partitioned differences**
*CLSI guideline EP09-A2-IR section 6.2*

| Partition | n | Mean difference | SD |
|---|---|---|---|
| < 379 | 28 | -7.71844850 | 74.84826093 |
| ≥ 379 and < 616 | 31 | 8.274774916 | 195.1620638 |
| ≥ 616 | 29 | -18.1062514 | 208.6543054 |

15

CMS2-001534

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |

### Comparability

*CLSI guideline EP09-A2-IR section 7*

| Level ID | Value | Difference | SE | 95% CI | Allowable difference |
|---|---|---|---|---|---|
| 1 | 170.0000000 | -7.71844850 | 14.14499126 | .741574232 to 21.304 | 23.80000000 |
| 2 | 250.000000 | -7.71844850 | 14.14499126 | .741574232 to 21.304 | 12.50000000 |
| 3 | 1200.000000 | -18.1062514 | 38.74613187 | .474104604 to 61.261 | 60.00000000 |

Difference is less than allowable bias: 14% upto 200pg/mL then 5%.

**5.3** Validation of bias correction: In order to validate the bias correction derived in section 5.2, an independent set of samples was analyzed on Theranos as well as the predicate method. The objective of this study was to apply the bias correction on Theranos measurments, and then compare the mean bias between the two methods with the total allowable bias.

```
Total allowable bias = Total allowable error - Avg Imprecision
                     = 30%  - 20.1%
                     = 9.9%
```

As seen in figure 10, after correction, the mean bias is 2.9%, with a 95% confidence interval around it of [-6.9%, 12%]. This bias is within the total allowable bias, this validating the bias correction. Out of the 30 samples used for this study, 4 samples were out of range on one of the two methods (but were consistent). Two samples had failed runs on the Theranos method which could not be repeated and 1 sample (Val10) repeatedly tested at a different value from the predicate method.

16

CMS2-001535

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | **Validation Document** | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 10** Validation of bias correction.



Table 12: Summary of Bias Correction-Validation samples

| SampleID | CLIA | Theranos | Comment |
|---|---|---|---|
| Val1 | 1000 | OORH | Consistent |
| Val2 | 732 | 866.32 | |
| Val3 | 283 | 182.21 | |
| Val4 | 435 | 360.94 | |
| Val5 | 616 | INVALID | Was not repeated |
| Val6 | 892 | 842.41 | |
| Val7 | 218 | OORL | Consistent |
| Val8 | 192 | OORL | Consistent |
| Val9 | 279 | 263.4026 | |
| Val10 | 470 | 149.1324 | Outlier (same result after rerun) |
| Val11 | 833 | OORH | Conistent |
| Val12 | 887 | 679.6859 | |
| Val13 | 887 | INVALID | Was not repeated |
| Val14 | 779 | 765.9457 | |
| Val15 | 192 | 237.8725 | |

17

CMS2-001536

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
| --- |

| Val16 | 379 | 388.65 | |
| Val17 | 748 | 873.28 | |
| Val18 | 237 | 267.24 | |
| Val19 | 604 | 787.84 | |
| Val20 | 707 | 651.17 | |
| Val21 | 428 | 467.12 | |
| Val22 | 477 | 482.66 | |
| Val23 | 474 | 444.14 | |
| Val24 | 349 | 414.60 | |
| Val25 | 549 | 517.28 | |
| Val26 | 494 | 357.1135 | |
| Val27 | 347 | 488.9352 | |
| Val28 | 241 | 221.9306 | |
| Val29 | 203 | 157.1844 | |
| Val30 | 408 | 654.0567 | |

## 6  DILUTION LINEARITY

**6.1**  A pool of high analyte clinical samples was prepared and serially diluted with pool of low analyte clinical samples to generate a total of 9 points to test linearity. The nominal values of each level were reported by the predicate method (Siemens Immulite).

**6.2**  Acceptance criteria: Each dilution level was tested on the Theranos System and compared to the nominal concentrations. For each dilution level, the recovery should be within $100 \pm 20\%$ of their nominal value, and when plotted, the $R^2$ value should be equal or greater than 0.95.

Overall, all but two levels recovered within $100 \pm 20\%$ of their CLIA value. Dilutions 5 and 7 recovered within $100 \pm 25\%$ of their CLIA value. When Theranos values are plotted against values determined by the predicate method, the fit equation is $y = 1.01x - 49.4$ with an $R^2$ value of 0.9.

18

CMS2-001537

**ER-14874**

| theranos | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 6: Dilution Linearity

| Sample ID | CLIA Value (pg/mL) | RLU | | | | | | Theranos Measured Concentration (pg/mL) | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Conc1 | Conc2 | Conc3 | Conc4 | Conc5 | Conc6 | |
| High Patient Sample | 951 | 2329 | 1640 | 2977 | 2365 | 2687 | 1048 | 907 | OORH | 741 | 804 | 669 | OORH | 987 |
| | | 3829 | 3182 | 3544 | 3314 | 4127 | 3543 | OORH | 784 | 641 | 833 | 617 | 805 | |
| | | 3582 | 4068 | 3031 | 3508 | 3932 | 4390 | 805 | 665 | 964 | 953 | 673 | 703 | |
| Dilution 1 | 849 | 4335 | 4416 | 1147 | 4102 | 3884 | 4487 | 909 | 596 | OORH | 541 | 647 | 585 | 755 |
| | | 3638 | 3566 | 3016 | 3936 | 976 | 3338 | 626 | 601 | 231 | 498 | OORH | 634 | |
| | | 5063 | 4749 | 4860 | 4916 | 4791 | 4853 | 564 | 590 | 544 | 688 | 553 | 636 | |
| Dilution 2 | 785 | 5515 | 4480 | 5131 | 5067 | 4648 | 5233 | 652 | 589 | 441 | 432 | 567 | 501 | 625 |
| | | 3576 | 3371 | 4491 | 3712 | 3601 | 4524 | 636 | 624 | 499 | 525 | 550 | 482 | |
| | | 6220 | 5948 | 5342 | 6272 | 5483 | 401 | 429 | 390 | 469 | 453 | 481 | OORH | |
| Dilution 3 | 609 | 6429 | 6514 | 5238 | 6178 | 7138 | 5617 | 461 | 468 | 506 | 555 | 408 | 533 | 636 |
| | | 4192 | 4543 | 4704 | 4259 | 3634 | 4019 | 583 | 451 | 327 | 645 | 686 | 691 | |
| | | 6039 | 7305 | 8028 | 6045 | 5542 | 2261 | 485 | 431 | 364 | 566 | 491 | OORH | |
| Dilution 4 | 512 | 10680 | 6383 | 7143 | 6183 | 6190 | 11529 | 313 | 475 | 388 | 554 | 451 | 289 | 551 |
| | | 7096 | 3803 | 6184 | 5859 | 7489 | 6223 | 391 | 504 | 412 | 482 | 392 | 496 | |
| | | 3816 | 3229 | 6082 | 8478 | 3229 | 4025 | 601 | 834 | 373 | 321 | 590 | 536 | |
| Dilution 5 | 386 | 14618 | 10855 | 11578 | 11292 | 12727 | 12636 | 248 | 323 | 268 | 319 | 282 | 268 | 300 |
| | | 12047 | 12925 | 14418 | 14009 | 13979 | 10559 | 275 | 265 | 250 | 223 | 240 | 336 | |
| | | 18399 | 29619 | 29272 | 25808 | 26707 | 29262 | 127 | 175 | 169 | 168 | 240 | 166 | |
| Dilution 6 | 331 | 11705 | 9471 | 10245 | 10563 | 13324 | 13899 | 237 | 363 | 287 | 266 | 330 | 252 | 292 |
| | | 9045 | 12718 | 15448 | 8994 | 11041 | 10485 | 354 | 286 | 216 | 392 | 308 | 314 | |
| | | 12372 | 15213 | 19365 | 21734 | 19345 | 18753 | 270 | 242 | 167 | 152 | 184 | 207 | |
| Dilution 7 | 240 | 31185 | 69 | 29480 | 24739 | 33887 | 30922 | 126 | OORH | 125 | 156 | 123 | 127 | 182 |
| | | 16034 | 10131 | 12312 | 18975 | 14311 | 11193 | 159 | 258 | 181 | 119 | 164 | 212 | |
| | | 18704 | 19997 | 21601 | 19410 | 25962 | 24378 | 124 | 231 | 196 | 195 | 243 | 183 | |
| Synthetic Serum | <150 | 43999 | 55075 | 59329 | 50438 | 45450 | 62030 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| | | 38728 | 40923 | 55802 | 47796 | 46934 | 43291 | OORL | 132 | 118 | 117 | 175 | 134 | |
| | | 34781 | 36737 | 47119 | 36491 | 38841 | 46472 | OORL | 147 | 131 | 139 | 197 | 129 | |

19

CMS2-001538

| theran⊙s | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System |
|---|

**Table 7: Dilution Linearity Summary**

| Sample ID | Nominal Value [pg/mL] | Theranos Result [pg/mL] | % Recovery |
|---|---|---|---|
| High Patient Sample | 951 | 987 | 104% |
| Dilution 1 | 849 | 755 | 89% |
| Dilution 2 | 785 | 625 | 80% |
| Dilution 3 | 609 | 636 | 105% |
| Dilution 4 | 512 | 551 | 108% |
| *Dilution 5 | 386 | 300 | 78% |
| Dilution 6 | 331 | 292 | 88% |
| *Dilution 7 | 240 | 182 | 76% |
| Low Patient Sample | <150 | DORL | |

*Note: Dilution 5 and 7 each had 1 poor cartridge that brought the recovery down to slightly outside of the accepted range.

**Figure 4: Dilution Linearity**



$y = 1.014x + -49.367, R^2 = 0.9$

20

CMS2-001539

| theran⊙s | VITAMIN B12 Validation Report | Document Number:<br>Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

## 7   REFERENCE RANGE

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the interval defined by the manufacturer in the product insert. A measuring interval consists of all numeric values between the lower and upper numeric values for which a method can produce quantitative results suitable for clinical use.

**7.1**   Calculated concentrations are based on the mean RLU of 3 cartridges tested.

**7.2**   Acceptance Criteria: In accordance to CLSI guideline C28-A3c,

7.2.1   95% of at least 20 samples tested must be within the reference interval.

The reference interval established for the predicate method is 193-982 pg/mL.

Samples were collected from 20 unique reference donors. These samples were confirmed via predicate method listed in section 1.2. 1 out of 20 patients had vitamin B12 levels outside of the reference range. Therefore 19 patient samples were tested using Theranos assay, one of which was outside of the reference range.

Overall, 95 % of the patients tested fell within the reference range, and is acceptable for verification of the reference range.

**Table 8: Summary of normal patient samples for Reference Range**

| Sample ID | Reported Value<br>[pg/mL] | Theranos Mean [pg/mL] |
|---|---|---|
| Patient 1 | 576 | 501 |
| Patient 2 | 416 | 493 |

21

CMS2-001540

| theran⊙s | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient 3 | 708 | 620 |
|---|---|---|
| Patient 4 | 516 | 374 |
| Patient 6 | 604 | 820 |
| Patient 7 | 342 | 470 |
| Patient 8 | 423 | 380 |
| Patient 9 | 480 | 343 |
| Patient 10 | 477 | 380 |
| Patient 11 | 474 | 418 |
| Patient 12 | 240 | 182 |
| Patient 13 | 582 | 489 |
| Patient 14 | 517 | 430 |
| Patient 15 | 269 | 405 |
| Patient 16 | 349 | 651 |
| Patient 17 | 852 | 628 |
| Patient 18 | 549 | 411 |
| Patient 19 | 512 | 483 |

## 8  BLOOD COLLECTION DEVICE (BCD) COMPARISON

To compare EDTA plasma collected from Theranos blood collection device and venipuncture, 19 unique patients each donated 2 venous tubes of blood and 2 fingerstick samples. EDTA plasma was collected from venous and fingerstick blood collection and was tested on Edison readers.

Results of fingerstick samples correlated with results of venous samples. The slope is 0.92, the $R^2$ of correlation is 0.77. The intercept of the fit line was forced to 0 to compensate for the narrow sample concentration range.

**Table 9: Venous v. Fingerstick results**

| Sample | Venous | Fingerstick |
|---|---|---|
| Patient 1 | not run | not run |
| Patient 2 | 963 | 919 |
| Patient 3 | 456 | 426 |
| Patient 4 | 568 | 572 |
| Patient 5 | 588 | 525 |
| Patient 6 | 608 | 579 |
| Patient 7 | 424 | 363 |

22

CMS2-001541

| **theran⊙s** | **VITAMIN B12 Validation Report** | Document Number: |
|---|---|---|
| | | Revision: CL-RPT-131220 |
| | **Validation Document** | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

| Patient 8 | 567 | 515 |
|---|---|---|
| Patient 9 | 438 | 424 |
| Patient 10 | 509 | 452 |
| Patient 11 | 546 | 575 |
| Patient 12 | 287 | 231 |
| Patient 13 | 712 | 601 |
| Patient 14 | 579 | 346 |
| Patient 15 | 641 | 495 |
| Patient 16 | 603 | 587 |
| Patient 17 | 599 | 696 |
| Patient 18 | 338 | 411 |
| Patient 19 | 498 | 382 |
| Patient 20 | 261 | 302 |
| Patient 21 | 403 | 183 |
| Patient 22 | 323 | 452 |
| Patient 23 | 683 | 877 |
| Patient 24 | 447 | 704 |
| Patient 25 | 809 | 1505 |
| Patient 26 | not run | not run |
| Patient 27 | 365 | 322 |
| Patient 28 | 378 | 278 |
| Patient 29 | 176 | 234 |
| Patient 30 | not run | not run |

**Figure 5: Comparison of fingerstick and venous blood samples**

23

CMS2-001542

| **theran⊚s** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | **Validation Document** | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**



24

CMS2-001543

| **theran⊚s** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

## 9    ANALYTICAL SENSITIVITY

### 9.1    Verification of Limit of Blank

9.1.1    21 replicates of blank were measured and calculated from calibration curve.

9.1.2    Zero out of 21 replicates had quantifiable results.

### 9.2    Verification of Limit of Quantification

9.2.1    24 replicates of sample at LLOQ level were measured and calculated from calibration curve.

9.2.2    21 out of 24 replicates had quantifiable results.

### 9.3    Replicates of ½ LLOQ

9.3.1    The LLOQ sample was diluted 1:1 with blank and 21 replicates of the 1/2xLLOQ sample were tested.

9.3.2    2 out of 21 replicates had quantifiable results.

**Table 10: Verification of blank**

| Sample ID | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | conc1 | conc2 | conc3 | conc4 | conc5 | conc6 | result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blank | 66003 | 52979 | 68126 | 69283 | 71195 | 30040 | OORL | OORL | 103.30 | OORL | 120.20 | 163.71 | OORL |
| Blank | 28853 | 34887 | 36236 | 19855 | 24519 | 26518 | OORL | OORL | OORL | 113.87 | OORL | OORL | OORL |
| Blank | 38582 | 13769 | 42810 | 39411 | 36716 | 45303 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 44634 | 34491 | 40256 | 29045 | 32756 | 34409 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 79786 | 58691 | 69954 | 67238 | 60275 | 71080 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 74919 | 63019 | 32350 | 65226 | 73311 | 72570 | OORL | OORL | 113.84 | OORL | OORL | OORL | OORL |
| Blank | 25815 | 32938 | 23989 | 34699 | 29673 | 33900 | OORL | OORL | 108.34 | OORL | OORL | OORL | OORL |
| Blank | 48638 | 40003 | 41646 | 39822 | 44884 | 43730 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 22706 | 37099 | 27636 | 43058 | 35467 | 34887 | 111.48 | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 48934 | 47330 | 50648 | 52720 | 48453 | 37374 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 42379 | 48617 | 51483 | 42116 | 49537 | 51734 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 50133 | 50298 | 51513 | 39074 | 35335 | 51500 | 97.87 | OORL | OORL | OORL | 92.24 | OORL | OORL |
| Blank | 60246 | 47272 | 40190 | 43344 | 50702 | 58827 | OORL | OORL | 92.55 | OORL | OORL | OORL | OORL |

25

CMS2-001544

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Blank | 26973 | 51454 | 32035 | 39075 | 41992 | 43522 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blank | 23807 | 43635 | 38774 | 44089 | 33351 | 30802 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 62602 | 64756 | 68704 | 67833 | 64711 | 58723 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 44913 | 31099 | 69181 | 75482 | 29647 | 48522 | 108.08 | OORL | OORL | OORL | 118.49 | OORL | OORL |
| Blank | 64772 | 67983 | 51877 | 85814 | 57739 | 53721 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 64922 | 38664 | 63995 | 76285 | 47163 | 59943 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| Blank | 56109 | 83925 | 34635 | 13323 | 69272 | 58783 | OORL | OORL | 105.65 | 274.33 | OORL | OORL | OORL |
| Blank | 15120 | 48290 | 20812 | 59845 | 57607 | 56642 | 241.48 | OORL | 170.91 | OORL | OORL | OORL | OORL |

### Table 11: Verification of LLOQ

| Sample ID | RLU | | | | | | Measured Concentration (pg/mL) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | conc1 | conc2 | conc3 | conc4 | conc5 | conc6 | result |
| LLOQ | 29458 | 28929 | 27768 | 34015 | 21383 | 24291 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| LLOQ | 15324 | 18223 | 13086 | 16240 | 15870 | 11003 | 167 | OORL | 168 | 140 | 115 | 215 | 161 |
| LLOQ | 24447 | 24241 | 22612 | 40058 | 29882 | 31893 | OORL | 203 | 192 | 131 | 243 | 159 | 186 |
| LLOQ | 34978 | 40143 | 29610 | 36784 | 41930 | 33555 | 109 | OORL | 125 | 107 | OORL | 118 | 115 |
| LLOQ | 17216 | 20734 | 26162 | 19935 | 22804 | 18623 | 218 | 194 | 132 | 164 | 158 | 208 | 179 |
| LLOQ | 21162 | 18538 | 18945 | 21844 | 29389 | 33994 | 120 | 121 | 136 | 143 | OORL | OORL | 130 |
| LLOQ | 28956 | 24614 | 30923 | 28653 | 23849 | 23183 | OORL | 201 | 164 | 159 | 253 | 188 | 193 |
| LLOQ | 37939 | 31332 | 27945 | 33809 | 28046 | 36134 | 97 | 106 | 132 | 116 | 155 | 111 | 120 |
| LLOQ | 38049 | 38854 | 25848 | 33825 | 41737 | 26836 | 124 | OORL | 133 | 104 | OORL | 136 | 124 |
| LLOQ | 18964 | 15487 | 19186 | 17332 | 17653 | 18961 | 133 | 165 | 134 | 187 | 139 | 123 | 132 |
| LLOQ | 28451 | 26299 | 27043 | 22855 | 18920 | 27255 | 139 | 140 | 136 | 168 | 216 | 141 | 139 |
| LLOQ | 20023 | 20553 | 16599 | 16814 | 16398 | 22146 | 196 | 195 | 188 | 190 | 212 | 173 | 192 |
| LLOQ | 10476 | 12460 | 12415 | 10386 | 15660 | 14066 | 245 | 162 | 179 | 212 | 123 | 169 | 182 |
| LLOQ | 26676 | 16084 | 9610 | 22091 | 17581 | 11466 | OORL | 265 | 297 | 182 | 291 | 283 | 284 |
| LLOQ | 17851 | 20254 | 11684 | 20742 | 11965 | 13113 | 140 | OORL | 204 | 157 | 215 | 180 | 179 |
| LLOQ | 27672 | 24327 | 24671 | 22280 | 26589 | 27953 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| LLOQ | 6647 | 21650 | 26728 | 18963 | 25276 | 20681 | 448 | 177 | 137 | 199 | 171 | 177 | 172 |
| LLOQ | 33759 | 29202 | 48706 | 31218 | 35886 | 39327 | OORL | 177 | 128 | 152 | 206 | 142 | 161 |
| LLOQ | 34569 | 42946 | 31483 | 35802 | 25818 | 34143 | 134 | OORL | 114 | 99 | 139 | OORL | 121 |
| LLOQ | 24726 | 19949 | 22826 | 20430 | 23714 | 24495 | OORL | OORL | 114 | 160 | OORL | OORL | OORL |

26

CMS2-001545

ER-14882

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
|---|---|---|
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 12: ½ LLOQ Replicates

| Sample ID | RLU | | | | | | Measured Concentration (pg/mL) | | | | | | result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | conc1 | conc2 | conc3 | conc4 | conc5 | conc6 | |
| 1/2 LLOQ | 23234 | 27163 | 33947 | 32761 | 32386 | 32064 | 104.52 | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 50006 | 49932 | 30624 | 52345 | 43240 | 42549 | 98.10 | OORL | 116.36 | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 43231 | 29176 | 36972 | 37912 | 38845 | 39149 | OORL | 120.13 | 97.90 | 104.43 | 97.66 | 103.67 | 100.91 |
| 1/2 LLOQ | 44205 | 51459 | 49385 | 51053 | 59536 | 51360 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 47959 | 33879 | 33842 | 37682 | 34209 | 43866 | 101.95 | OORL | 107.15 | 94.27 | 97.12 | OORL | 100.12 |
| 1/2 LLOQ | 32400 | 30794 | 32133 | 33416 | 31123 | 31540 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 32873 | 28977 | 33745 | 29105 | 24134 | 27502 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 40372 | 36918 | 37587 | 41322 | 37226 | 42400 | 118.31 | OORL | 98.06 | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 39476 | 65733 | 59941 | 15886 | 66793 | 38739 | OORL | OORL | OORL | 233.80 | OORL | 104.65 | OORL |
| 1/2 LLOQ | 40856 | 32273 | 35181 | 9974 | 32135 | 34069 | OORL | OORL | OORL | 219.93 | OORL | OORL | OORL |
| 1/2 LLOQ | 33953 | 32659 | 29638 | 32284 | 27386 | 27898 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 31793 | 32650 | 28074 | 27107 | 27764 | 32569 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 78725 | 101176 | 96011 | 91661 | 73426 | 91902 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 35566 | 27612 | 27258 | 27899 | 32108 | 28609 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 26864 | 30812 | 32347 | 27399 | 27764 | 32598 | OORL | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 43909 | 39680 | 43557 | 46381 | 40242 | 45049 | 111.09 | OORL | OORL | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 47950 | 46421 | 34320 | 41612 | 46336 | 42465 | 101.97 | OORL | 105.91 | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 11399 | 36448 | 36051 | 39538 | 40874 | 41093 | 284.85 | OORL | 101.61 | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 60149 | 36011 | 38844 | 61295 | 54148 | 59941 | OORL | OORL | 95.33 | OORL | OORL | OORL | OORL |
| 1/2 LLOQ | 41058 | 39817 | 35960 | 42158 | 44737 | 39784 | 116.67 | OORL | 101.83 | OORL | OORL | OORL | OORL |

27

CMS2-001546

ER-14883

| **theranos** | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

### Table 13: Analytical Sensitivity Summary

| Statistic | Percentage |
|---|---|
| % of blanks that are OORL | 100 |
| % of LLOQ that are calculable | 88 |
| % of 1/2 LLOQ that are OORL | 90 |

## 10 ANTICOAGULANT COMPARISON

To test the effect of anticoagulants, 19 unique patients donated a total of 3 samples, one EDTA, one Li Heparin, and one Serum. The matched samples were tested in triplicate on Theranos systems and the results were compared across three matrices. There was no significant difference between serum, EDTA and heparin plasma. EDTA plasma, Li-heparin plasma and serum are suitable for the Theranos vitamin B12 assay. When plotted against each other, the fit line was forced to an intercept of 0 to compensate for the narrow sample concentration range.

### Table 14: EDTA Plasma

| Sample ID | CLIA conc. pg/mL | RLU | | | | | | Measured Concentration (pg/mL) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Tip 1 | Tip 2 | Tip 3 | Tip 4 | Tip 5 | Tip 6 | Mean |
| Patient 1 | 576 | 7072 | 6148 | 5859 | 7602 | 6011 | 6549 | 362 | 383 | 431 | 382 | 448 | 478 | 501 |
| Patient 2 | 416 | 6064 | 5664 | 6338 | 5604 | 4753 | 4944 | 404 | 444 | 358 | 365 | 463 | 446 | 493 |
| Patient 3 | 708 | 3907 | 6589 | 5053 | 5068 | 4934 | 6616 | 619 | 370 | 493 | 550 | 524 | 475 | 620 |
| Patient 4 | 516 | 8045 | 9694 | 9196 | 9364 | 11066 | 8384 | 359 | 307 | 297 | 317 | 286 | 399 | 374 |
| Patient 5 | 604 | 4455 | 2539 | 3020 | 3552 | 2819 | 3046 | 528 | 758 | 731 | 547 | 647 | 689 | 820 |
| Patient 6 | 342 | 7489 | 6660 | 6806 | 6458 | 8036 | 7984 | 433 | 451 | 363 | 358 | 417 | 358 | 470 |
| Patient 7 | 423 | 7856 | 10123 | 6275 | 9888 | 6431 | 4927 | 320 | 258 | 362 | 222 | 382 | 447 | 380 |
| Patient 8 | 480 | 9541 | 8354 | 11048 | 10300 | 10781 | 10380 | 320 | 330 | 257 | 291 | 292 | 341 | 343 |
| Patient 9 | 477 | 9214 | 8845 | 10621 | 11741 | 9856 | 9494 | 349 | 376 | 286 | 308 | 331 | 342 | 380 |
| Patient 10 | 474 | 9665 | 7822 | 7635 | 7108 | 8636 | 7763 | 308 | 408 | 338 | 336 | 403 | 365 | 418 |
| Patient 11 | 240 | 11499 | 14658 | 12335 | 13483 | 12190 | 14974 | 224 | OORL | 180 | 167 | 218 | 159 | 182 |
| Patient 12 | 582 | 5810 | 5201 | 4755 | 4947 | 6956 | 6832 | 420 | 471 | 472 | 407 | 362 | 334 | 489 |
| Patient 13 | 517 | 9709 | 7397 | 8005 | 6181 | 7556 | 9168 | 316 | 350 | 332 | 459 | 378 | 374 | 430 |
| Patient 14 | 269 | 8412 | 6347 | 9012 | 9060 | 9528 | 11363 | 371 | 465 | 307 | 290 | 385 | 284 | 405 |
| Patient 15 | 349 | 3843 | 4221 | 4627 | 3922 | 6208 | 3233 | 598 | 540 | 485 | 500 | 391 | 653 | 651 |
| Patient 16 | 852 | 4249 | 4335 | 4543 | 4265 | 3954 | 4243 | 549 | 530 | 493 | 464 | 518 | 511 | 628 |
| Patient 17 | 549 | 8181 | 6786 | 8163 | 5787 | 7299 | 10504 | 355 | 365 | 326 | 488 | 388 | 338 | 411 |
| Patient 18 | 512 | 6154 | 6912 | 8969 | 6924 | 2482 | 7410 | 562 | 440 | 308 | 341 | OORH | 378 | 483 |

28

CMS2-001547

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | **Validation Document** | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Patient 19 | 608 | 7631 | 9685 | 8379 | 8184 | 7494 | 8378 | 403 | 352 | 343 | 428 | 395 | 382 | 452 |

### Table 15: Li Heparin Plasma

| Sample ID | CLIA conc. pg/mL | RLU | | | | | | Measured Concentration (pg/mL) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Tip 1 | Tip 2 | Tip 3 | Tip 4 | Tip 5 | Tip 6 | Mean |
| Patient 1 | 576 | 4393 | 3124 | 1038 | 3671 | 3790 | 3229 | 534 | 656 | OORH | 530 | 532 | 653 | 657 |
| Patient 2 | 416 | 1899 | 9289 | 6877 | 9011 | 7290 | 7999 | OORH | 368 | 360 | 291 | 438 | 358 | 422 |
| Patient 3 | 708 | 5794 | 5913 | 5661 | 6287 | 5911 | 6315 | 502 | 502 | 472 | 546 | 467 | 494 | 609 |
| Patient 4 | 516 | 6449 | 6329 | 5390 | 6531 | 6016 | 5681 | 383 | 410 | 419 | 319 | 399 | 394 | 475 |
| Patient 5 | 604 | 6003 | 3929 | 3606 | 2412 | 4546 | 107 | 408 | 565 | 615 | 788 | 475 | OORH | 710 |
| Patient 6 | 342 | 10504 | 12234 | 9945 | 7654 | 9304 | 10261 | 276 | 312 | 291 | 320 | 389 | 303 | 336 |
| Patient 7 | 423 | 9119 | 7184 | 7771 | 7492 | 10130 | 10620 | 352 | 436 | 363 | 464 | 326 | 310 | 440 |
| Patient 8 | 480 | 9904 | 9290 | 9040 | 10059 | 2247 | 10426 | 331 | 363 | 323 | 354 | OORH | 315 | 387 |
| Patient 9 | 477 | 8228 | 6949 | 6298 | 7220 | 8571 | 7239 | 382 | 433 | 381 | 332 | 405 | 384 | 458 |
| Patient 10 | 474 | 5149 | 9335 | 5045 | 5441 | 7920 | 6047 | 494 | 313 | 494 | 516 | 365 | 507 | 616 |
| Patient 11 | 240 | 18285 | 15671 | 13974 | 8350 | 12384 | 16598 | 188 | OORL | 156 | 257 | 213 | 142 | 122 |
| Patient 12 | 582 | 9261 | 3931 | 10448 | 7291 | 5912 | 9571 | 326 | 493 | 268 | 396 | 454 | 362 | 451 |
| Patient 13 | 517 | 3943 | 5225 | 2402 | 5480 | 4793 | 4983 | 585 | 469 | 499 | 372 | 460 | 443 | 568 |
| Patient 14 | 269 | 8703 | 10067 | 8400 | 6915 | 8738 | 10756 | 355 | 350 | 320 | 342 | 401 | 294 | 396 |
| Patient 15 | 349 | 1757 | 7919 | 8390 | 8089 | 8203 | 8529 | OORH | 339 | 319 | 361 | 356 | 394 | 410 |
| Patient 16 | 852 | 5643 | 4784 | 4352 | 4784 | 6201 | 4960 | 632 | 562 | 508 | 455 | 477 | 527 | 650 |
| Patient 17 | 549 | 6975 | 7301 | 7470 | 8154 | 9080 | 10296 | 412 | 352 | 351 | 358 | 330 | 343 | 401 |
| Patient 18 | 512 | 8952 | 7572 | 7116 | 8440 | 8620 | 7715 | 357 | 420 | 390 | 416 | 361 | 411 | 464 |
| Patient 19 | 608 | 8727 | 10700 | 8537 | 11307 | 9140 | 10486 | 340 | 293 | 315 | 268 | 329 | 338 | 355 |

### Table 16: Serum

| Sample ID | CLIA conc. pg/mL | RLU | | | | | | Measured Concentration (pg/mL) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Tip 1 | Tip 2 | Tip 3 | Tip 4 | Tip 5 | Tip 6 | Mean |
| Patient 1 | 576 | 5948 | 5049 | 2856 | 5799 | 3696 | 6598 | 589 | 541 | 1028 | 387 | 675 | 412 | 759 |
| Patient 2 | 416 | 4649 | 5993 | 6288 | 5906 | 10944 | 6361 | 610 | 497 | 431 | 579 | 310 | 491 | 594 |
| Patient 3 | 708 | 5132 | 3848 | 4894 | 3600 | 5549 | 7461 | 495 | 500 | 508 | 754 | 477 | 435 | 589 |
| Patient 4 | 516 | 10105 | 16193 | 13041 | 8810 | 10368 | 17070 | 291 | 264 | 253 | 295 | 370 | 224 | 311 |
| Patient 5 | 604 | 4116 | 3010 | 3185 | 3752 | 4821 | 3312 | 564 | 673 | 694 | 520 | 459 | 638 | 739 |
| Patient 6 | 342 | 14396 | 12236 | 11534 | 10004 | 12355 | 15640 | 251 | 295 | 269 | 356 | 287 | 224 | 308 |

29

CMS2-001548

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
| --- | --- | --- |
| | **Validation Document** | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Patient 7 | 423 | 12403 | 13808 | 7293 | 9425 | 12351 | 11845 | 270 | 256 | 358 | 315 | 264 | 308 | 329 |
| Patient 8 | 480 | 24182 | 19805 | 6194 | 24370 | 14799 | 34066 | OORL | 232 | 386 | 173 | 315 | 153 | 269 |
| Patient 9 | 477 | 6184 | 7200 | 5670 | 6600 | 4312 | 6730 | 397 | 370 | 399 | 316 | 491 | 339 | 454 |
| Patient 10 | 474 | 6665 | 4907 | 5599 | 8990 | 4787 | 7857 | 447 | 576 | 477 | 392 | 554 | 405 | 578 |
| Patient 11 | 240 | 17620 | 25942 | 18260 | 18249 | 18967 | 22926 | 214 | 142 | 190 | 206 | 216 | 163 | 182 |
| Patient 12 | 582 | 10630 | 11112 | 12539 | 10005 | 2677 | 22537 | 272 | 330 | 258 | 274 | OORH | 191 | 291 |
| Patient 13 | 517 | 7317 | 7867 | 9526 | 4603 | 8534 | 11178 | 416 | 409 | 511 | 732 | 363 | 297 | 418 |
| Patient 14 | 269 | 9368 | 7161 | 13495 | 4662 | 12347 | 13717 | 345 | 437 | 239 | 723 | 287 | 250 | 352 |
| Patient 15 | 349 | 9102 | 5946 | 5121 | 6943 | 7467 | 6410 | 330 | 390 | 487 | 414 | 381 | 486 | 495 |
| Patient 16 | 852 | 7315 | 5513 | 6299 | 5495 | 6394 | 4009 | 446 | 510 | 381 | 403 | 469 | 670 | 532 |
| Patient 17 | 549 | 4304 | 4403 | 4852 | 3940 | 4193 | 4287 | 643 | 525 | 463 | 498 | 500 | 506 | 621 |
| Patient 18 | 512 | 8713 | 6155 | 6101 | 7700 | 6319 | 7198 | 364 | 488 | 442 | 452 | 445 | 438 | 536 |
| Patient 19 | 608 | 6546 | 4558 | 5854 | 6386 | 5939 | 7194 | 414 | 450 | 432 | 446 | 452 | 447 | 542 |

**Table 17: Summary of EDTA v. Li Heparin v. Serum**

| Sample ID | Reported Value [pg/mL] | Theranos | | |
| --- | --- | --- | --- | --- |
| | | Li-hep | serum | EDTA |
| Patient 1 | 576 | 657 | 759 | 501 |
| Patient 2 | 416 | 422 | 594 | 493 |
| Patient 3 | 708 | 609 | 589 | 620 |
| Patient 4 | 516 | 475 | 311 | 374 |
| Patient 5 | 604 | 710 | 739 | 820 |
| Patient 6 | 342 | 336 | 308 | 470 |
| Patient 7 | 423 | 440 | 329 | 380 |
| Patient 8 | 480 | 387 | 269 | 343 |
| Patient 9 | 477 | 458 | 454 | 380 |
| Patient 10 | 474 | 616 | 578 | 418 |
| Patient 11 | 240 | 122 | 181 | 182 |
| Patient 12 | 582 | 451 | 291 | 489 |
| Patient 13 | 517 | 568 | 418 | 430 |
| Patient 14 | 269 | 396 | 352 | 405 |
| Patient 15 | 349 | 410 | 495 | 651 |

30

CMS2-001549

| theran⊙s | VITAMIN B12 Validation Report | | Document Number: Revision: CL-RPT-131220 |
|---|---|---|---|
| | Validation Document | | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| | | | | |
|---|---|---|---|---|
| Patient 16 | 852 | 650 | 532 | 628 |
| Patient 17 | 549 | 401 | 621 | 411 |
| Patient 18 | 512 | 464 | 536 | 483 |
| Patient 19 | 608 | 355 | 842 | 452 |
| Patient 1 | 576 | 657 | 758 | 501 |
| IHP1 | 300 | | | |
| IHP2 | 270 | | 423 | 303 |
| IHP3 | 397 | | 185 | 160 |
| IHP4 | 573 | | | |
| IHP5 | 306 | | 276 | 216 |
| IHP6 | 632 | | 611 | 510 |
| IHP7 | 759 | | 865 | |
| IHP8 | 526 | | 597 | 409 |
| IHP9 | 886 | | 730 | 1165 |
| IHP10 | 340 | | 301 | 327 |
| IHP11 | 687 | | 745 | 521 |
| IHP12 | 406 | | 479 | 445 |
| IHP13 | 659 | | 651 | 392 |
| IHP14 | 584 | | 329 | 368 |
| IHP15 | 312 | | 226 | 336 |
| IHP16 | 422 | | 517 | 327 |
| IHP17 | 819 | | 621 | 615 |
| IHP18 | 363 | | 308 | |
| IHP19 | 971 | | 1489 | 1176 |
| IHP20 | 642 | | 555 | 663 |

31

CMS2-001550

ER-14887

| **theran⊛s** | **VITAMIN B12 Validation Report** | Document Number:<br>Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

**Figure 6: EDTA Plasma Vs Serum. The 95% confidence interval on the slope is [1.005, 1.040].
The grey lines are unity and 30% error on either side of unity.**



Figure 7: EDTA Plasma Vs Li-Hep

32

CMS2-001551

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**



**11  INTERFERENCE**

Matrix interference was evaluated by preparing hemolyzed, icteric and lipemic matrices and spiking three concentration levels of the analyte into each prepared matrix respectively.

The spiked serum samples were measured in triplicate on the Theranos System as well as on the predicate system and % recovery was calculated.

Vitamin B12-spiked icteric samples containing 10 mg/dL of bilirubin and vitamin B12-spiked hemolyzed samples containing 50 mg/dL of hemoglobin showed acceptable recoveries when compared with the predicate method, which indicates a lack of interference. Higher levels of bilirubin (20 mg/dL) and hemoglobin (100 mg/dL) showed interference. The Theranos assay shows interference when used to evaluate vitamin B12-spiked lipemic samples with triglyceride concentrations of 250 mg/dL, 1000 mg/dL, and 4000 mg/dL. Experiments are ongoing to determine the highest concentration of triglycerides which does not interfere with the assay.

33

CMS2-001552

| theran⊘s | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

Hence, results of the Theranos assay from grossly lipemic samples, as well as samples containing hemoglobin above 50 mg/dL and bilirubin above 10 mg/dL, should be interpreted with caution.

**Table 18: Results of Hemolyzed samples using 50 mg/dL Hemoglobin**

| Spiked VB12 [pg/mL] | All Tips | | | | | | Concentration | | | | | | Mean | % Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Conc 1 | Conc 2 | Conc 3 | Conc 4 | Conc 5 | Conc 6 | | |
| 696 | 4132 | 4338 | 4741 | 4232 | 3959 | 4412 | 562 | 530 | 474 | 467 | 518 | 493 | 686 | 99% |
| 696 | 4059 | 4112 | 4423 | 3811 | 3879 | 4900 | 599 | 479 | 560 | 745 | 645 | 593 | | |
| 696 | 3091 | 3304 | 3411 | 3469 | 4389 | 3220 | 978 | 790 | 810 | 964 | 600 | 977 | | |
| 423 | 5632 | 5856 | 4966 | 4907 | 5201 | 4746 | 431 | 434 | 433 | 410 | 438 | 462 | 707 | 167% |
| 423 | 4065 | 3643 | 4173 | 3442 | 3521 | 2687 | 598 | 520 | 593 | 786 | 708 | 985 | | |
| 423 | 5871 | 6378 | 6229 | 5902 | 7306 | 5813 | 496 | 475 | 435 | 579 | 402 | 534 | | |
| 220 | 9712 | 8985 | 11579 | 12372 | 11243 | 11320 | 263 | 300 | 193 | 181 | 241 | 210 | 257 | 117% |
| 220 | 13453 | 13425 | 14002 | 12394 | 18348 | 14680 | 256 | 260 | 214 | 248 | 193 | 258 | | |
| 220 | 16924 | 15062 | 16649 | 16743 | 17971 | 14068 | 221 | 249 | 204 | 223 | 224 | 244 | | |
| <150 | 28873 | 30091 | 32552 | 34828 | 35671 | 31711 | OORL | OORL | OORL | OORL | OORL | | OORL | - |
| <150 | 74359 | 68773 | 48724 | 51762 | 52894 | 50707 | OORL | OORL | OORL | OORL | OORL | OORL | | |
| <150 | 55114 | 53383 | 61787 | 64161 | 59885 | 57183 | OORL | OORL | OORL | OORL | OORL | 141 | | |

**Table 19: Results of Hemolyzed samples using 100 mg/dL Hemoglobin**

| Spiked VB12 [pg/mL] | All Tips | | | | | | Concentration | | | | | | Mean | % Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Conc 1 | Conc 2 | Conc 3 | Conc 4 | Conc 5 | Conc 6 | | |
| 721 | 2539 | 3256 | 2569 | 2876 | 2935 | 3092 | 844 | 638 | 857 | 665 | 629 | 680 | 908 | 126% |
| 721 | 3779 | 2493 | 3354 | 3426 | 3575 | 4814 | 756 | 753 | 829 | 976 | 757 | 641 | | |
| 721 | 2586 | 3358 | 2985 | 3147 | 3100 | 3436 | 944 | 553 | 858 | 855 | 809 | 787 | | |
| 476 | 4601 | 4834 | 4552 | 4693 | 4990 | 4288 | 540 | 435 | 544 | 590 | 519 | 657 | 720 | 151% |
| 476 | 4258 | 2966 | 3015 | 2964 | 3135 | 2868 | 548 | 679 | 732 | 646 | 601 | 728 | | |
| 476 | 4977 | 5833 | 5340 | 6155 | 1765 | 6063 | 573 | 507 | 498 | 557 | OORH | 513 | | |
| 241 | 13190 | 13947 | 14021 | 13886 | 11649 | 13646 | 268 | 266 | 233 | 264 | 298 | 251 | 309 | 128% |
| 241 | 14223 | 11643 | 13281 | 12518 | 11962 | 13442 | 247 | 280 | 223 | 246 | 270 | 278 | | |
| 241 | 9116 | 10493 | 11245 | 10846 | 10380 | 3042 | 352 | 331 | 274 | 331 | 321 | OORH | | |
| <150 | 44428 | 42114 | 34852 | 45389 | 37689 | 36520 | OORL | OORL | OORL | OORL | OORL | OORL | OORL | |
| <150 | 50124 | 49569 | 49036 | 58894 | 63008 | 57257 | 98 | OORL | OORL | OORL | OORL | OORL | | |
| <150 | 32598 | 32456 | 35736 | 44297 | 30891 | 39859 | OORL | OORL | OORL | OORL | OORL | | | |

**Table 20: Results of icteric samples using 10 mg/dL bilirubin**

34

CMS2-001553

| **theranos** | VITAMIN B12 Validation Report | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Spiked VB12 [pg/mL] | All Tips | | | | | | Concentration | | | | | | Mean | % Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Conc 1 | Conc 2 | Conc 3 | Conc 4 | Conc 5 | Conc 6 | | |
| 614 | 1133 | 3554 | 4530 | 3037 | 3765 | 4005 | OORH | 603 | 495 | 632 | 534 | 538 | 596 | 97% |
| 614 | 6576 | 6093 | 5935 | 7099 | 6321 | 7637 | 412 | 385 | 427 | 406 | 434 | 428 | | |
| 614 | 6250 | 5692 | 4939 | 5180 | 6256 | 6595 | 471 | 516 | 535 | 655 | 448 | 474 | | |
| 432 | 6003 | 5280 | 5527 | 5201 | 5122 | 6365 | 408 | 466 | 409 | 389 | 442 | 356 | 427 | 99% |
| 432 | 7787 | 7464 | 8146 | 7923 | 7652 | 10246 | 367 | 348 | 327 | 368 | 374 | 344 | | |
| 432 | 10191 | 9689 | 10188 | 9310 | 11706 | 9513 | 324 | 352 | 295 | 380 | 297 | 342 | | |
| 239 | 19437 | 18545 | 16918 | 17891 | 20682 | 20360 | 198 | 207 | 202 | 210 | 202 | 179 | 168 | 70% |
| 239 | 12933 | 14302 | 12422 | 10556 | 12282 | 14526 | 199 | OORL | 179 | 209 | 215 | 164 | | |
| 239 | 25099 | 34237 | 24614 | 23439 | 25830 | 23524 | 169 | OORL | 139 | 142 | 139 | 162 | | |
| <150 | 60056 | 57140 | 57376 | 57447 | 67154 | 57951 | OORL | OORL | OORL | OORL | OORL | OORL | OORL | |
| <150 | 60454 | 62121 | 65163 | 64306 | 55304 | 54015 | OORL | OORL | OORL | OORL | OORL | OORL | | |
| <150 | 39190 | 41803 | 42966 | 51330 | 42762 | 39460 | OORL | OORL | OORL | OORL | OORL | OORL | | |

**Table 21: Results of Icteric samples using 20 mg/dL Bilirubin**

| Spiked VB12 [pg/mL] | All Tips | | | | | | Concentration | | | | | | Mean | % Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Conc 1 | Conc 2 | Conc 3 | Conc 4 | Conc 5 | Conc 6 | | |
| 713 | 6578 | 5816 | 5840 | 5306 | 5840 | 4939 | 376.03 | 435.64 | 387.71 | 382.48 | 406.72 | 446.24 | 319 | 45% |
| 713 | 704 | 329 | 356 | 265 | 525 | 233 | OORH | OORH | OORH | OORH | OORH | OORH | | |
| 713 | 23788 | 24013 | 13739 | 24296 | 15378 | 32295 | 175.50 | 166.84 | 217.15 | 137.86 | 222.82 | 99.70 | | |
| 459 | 8105 | 6388 | 8634 | 8778 | 8170 | 5920 | 311.45 | 406.88 | 263.39 | 246.35 | 322.61 | 379.82 | 410 | 89% |
| 459 | 9798 | 7026 | 6198 | 9561 | 6892 | 12173 | 333.68 | 443.30 | 436.52 | 370.97 | 418.41 | 276.23 | | |
| 459 | 7003 | 9604 | 8873 | 7204 | 10345 | 13994 | 430.30 | 353.84 | 327.78 | 481.00 | 321.29 | 245.46 | | |
| 284 | 16803 | 7603 | 17019 | 16838 | 15912 | 13101 | 151.35 | 353.48 | 122.71 | 134.70 | 113.50 | 181.68 | 122 | 43% |
| 284 | 23984 | 28167 | 28786 | 17350 | 22192 | 27718 | 174.51 | 128.31 | 122.35 | 184.65 | 162.34 | 129.71 | | |
| 284 | 10059 | 50211 | 86543 | 80540 | 71438 | 46952 | 327.26 | OORL | OORL | OORL | OORL | OORL | | |
| <150 | 45121 | 45282 | 40947 | 41306 | 40350 | 41148 | OORL | OORL | OORL | OORL | OORL | OORL | OORL | |
| <150 | 71521 | 58722 | 77883 | 41941 | 46922 | 68765 | OORL | OORL | OORL | OORL | OORL | OORL | | |
| <150 | 80663 | 50204 | 61966 | 55203 | 65028 | 51802 | OORL | OORL | OORL | OORL | OORL | OORL | | |

**Table 22: Results of Lipemic samples using 250 mg/dL Triglycerides**

35

CMS2-001554

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | **Validation Document** | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| Spiked VB12 [pg/mL] | All Tips | | | | | | Concentration | | | | | | Mean | % Recovery |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip3 | Tip4 | Tip5 | Tip6 | Conc 1 | Conc 2 | Conc 3 | Conc 4 | Conc 5 | Conc 6 | | |
| 698 | 3793 | 3472 | 3748 | 3820 | 3371 | 3570 | 636 | 539 | 662 | 713 | 740 | 762 | | |
| 698 | 3923 | 4026 | 3600 | 3994 | 3886 | 3532 | 617 | 485 | 691 | 684 | 644 | 769 | 837 | 120% |
| 698 | 3952 | 3419 | 3414 | 3520 | 9 | 3901 | 720 | 767 | 809 | 950 | INVALID | 794 | | |
| 408 | 1237 | 620 | 506 | 710 | 612 | 557 | OORH | OORH | OORH | OORH | OORH | OORH | | |
| 408 | 4226 | 4962 | 4494 | 4491 | 4191 | 4759 | 579 | 429 | 551 | 614 | 602 | 606 | 738 | 181% |
| 408 | 3570 | 3969 | 3935 | 4585 | 4405 | 4268 | 808 | 678 | 678 | 735 | 598 | 723 | | |
| 219 | 2163 | 8306 | 8264 | 7409 | 7204 | 8724 | 964 | 326 | 275 | 1 | 354 | 268 | | |
| 219 | 12064 | 12169 | 12704 | 12141 | 12630 | 11272 | 275 | 274 | 231 | 252 | 259 | 320 | 306 | 140% |
| 219 | 14681 | 14056 | 14432 | 13451 | 14290 | 14765 | 247 | 264 | 228 | 272 | 262 | 235 | | |
| <150 | 32106 | 31158 | 38398 | 36119 | 26151 | 40631 | OORL | OORL | OORL | OORL | OORL | OORL | | |
| <150 | 5730 | 13238 | 11084 | 9435 | 10537 | 9061 | 456 | 262 | 256 | 315 | 297 | 377 | OORL | |
| <150 | 49211 | 56794 | 50329 | 49034 | 9 | 48257 | OORL | OORL | OORL | OORL | INVALID | OORL | | |

## 12  CROSS REACTIVITY

Vitamin B12 assay was tested for cross reactivity from high levels of dicyanocobinamide due to its structural similarity to vitamin B12. Dicyanocobinamide was spiked into synthetic serum substitute (with no Vitamin B12 present) at 1.25 µg/mL and 50 µg/mL and evaluated using the Theranos assay.

Despite the fact cross reactivity with Dicyanocobinamide was observed at 50 ug/mL (Level reported by the SIEMENS Immulite 2000 VB12 test), no such cross reactivity was observed at 1.25 ug/mL. A level of 1.25 ug/mL of Dicyanocobinamide is over 1000 times higher than the physiological levels of cobinamides that occur in the human body.

**Table 23: Cross-reactivity study**

| [dicyanocobinamide] µg/mL | Signal, RLU | | Mean Conc pg/mL |
|---|---|---|---|
| | Mean RLU | CV % | |
| 1.25 | 47190 | 30% | OORL |
| 50 | 3949 | 23% | 808 |

36

CMS2-001555

**ER-14892**

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

### 13 ANALYTE STABILITY

The stability of analyte was tested at 4C and room temperature to mimic the conditions that clinical samples which may be stored and handled. Samples were transferred from -80C to either room temperature or 4C at the 0 hour time point, and stored at these temperatures for the remainder of testing.

Overall the analyte stability data indicates that the samples are stable up to 72 hours when stored at 4C and up to 24 hours when stored at room temperature.

**Table 24: Analyte Stability Summary: 4C**

| Level (pg/mL) | 4C | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | RLU | | | | | Calculated Concentration (pg/mL) | | | | |
| | 0hr | 4hr | 12hr | 24hr | 72hr | 0hr | 4hr | 12hr | 24hr | 72hr |
| 746 | 4029 | 3436 | 3600 | ND | 2570 | 886 | 783 | 861 | ND | 921 |
| 473 | 6204 | 4976 | 4417 | 4484 | 3877 | 641 | 683 | 658 | 704 | 768 |
| 212 | 10626 | 18773 | 17824 | 11768 | 14206 | 242 | 187 | 213 | 204 | 232 |

**Table 25: Analyte Stability Summary: RT**

| Level (pg/mL) | RT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | RLU | | | | | Calculated Concentration (pg/mL) | | | | |
| | 0hr | 4hr | 12hr | 24hr | 72hr | 0hr | 4hr | 12hr | 24hr | 72hr |
| 746 | 3529 | 3764 | 2715 | 4389 | 3829 | 891 | 997 | 965 | 710 | 727 |
| 473 | 6204 | 6357 | 4737 | 4882 | 5626 | 641 | 522 | 656 | 681 | 619 |
| 212 | 12866 | 13293 | 15701 | 10174 | 21237 | 202 | 152 | 240 | 256 | 165 |

37

CMS2-001556

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL–RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Figure 8: Analyte Stability at 4C**



**Figure 9: Analyte Stability at Room Temperature**



38

CMS2-001557

| **theran🇴s** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

### 14 Reagent Stability in Capsys Cartridges

Reagent stability is conducted with Capsys built cartridges. Cartridges with all reagents filled by Capsys are stored at 4C and the monitoring of assay performance is on-going.

Bulk reagent stability using manually filled cartridges is also ongoing. Here we show data for up to 4 week of reagent stability stored at 4C using three different calibrator concentrations. Results are shown as a percent of the week 0 measurement.

**Table 26: Bulk reagent Stability Summary**

| Level (pg/mL) | RLU | | | | Calculated Concentration (pg/mL) | | | |
|---|---|---|---|---|---|---|---|---|
| | Week 0 | Week 2 | Week 4 | Week 8 | Week 0 | Week 2 | Week 4 | Week 8 |
| 1000 | 4299 | 3848 | 3511 | 4478 | 1296 | 1259 | 1535 | 1127 |
| 500 | 7869 | 6533 | 7447 | 8003 | 442 | 514 | 499 | 430 |
| 200 | 21213 | 23837 | 23754 | 22772 | 197 | 175 | 174 | 184 |
| 0 | 60551 | 67937 | 58675 | 66752 | - | - | - | - |

**Figure 10: Bulk reagent stability**



CMS2-001558

| **theran⊙s** | **VITAMIN B12 Validation Report** | Document Number: |
| | | Revision: CL-RPT-131220 |
| | **Validation Document** | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

## 15  CTN sample stability

**15.1** To test the sample stability in blood collection devices (BCD), fingerstick samples from each donors were collected in six blood collection devices (BCD) at the same time.

**15.2** Samples from 19 donors were tested in two arms of the study.

**15.3** Study A involved collection of the donor samples in the BCD, followed by storage at 4C until the respective time point. Samples from this study were spun only at the particular time point just before the runs. This study most accurately represents what will occur clinically.

**15.4** Study B involved spinning of the samples immediately after collection, followed by storage at 4C for the respective time points.

**15.5** For both arms of the studies, Study A and Study B, the samples were tested at 0, 8, 24 and 48 hours for the sample stability in CTN.

**15.6** Upon completion of this study, the samples show to be stable through 48 hours.

**15.7** It is recommended for the Vitamin B12 assay that the samples not be spun until the time of testing modeling Study A.

**Study A:**

**Table 27: CTN sample stability Study A**

| Mean Conc. (pg/mL) per Patient | | | | | | | | | |
| Summary | A1 | A2 | A3 | A4 | A5 | A6 | A7 | A8 | A9 | A10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 454.2 | 249.4 | 383.4 | 586.6 | 201.3 | 563.6 | 234.2 | 440.9 | 627.4 | 264.7 |
| 8 | 404.6 | 262.9 | 503.0 | 564.5 | 248.4 | 569.7 | 240.3 | 465.5 | 635.7 | 214.2 |
| 24 | 452.2 | 242.5 | 382.5 | 607.3 | - | 507.4 | 262.4 | 530.4 | 818.1 | 222.9 |
| 48 | 463.2 | 228.5 | 444.7 | 387.4 | 184.3 | 461.8 | 296.2 | 470.5 | 944.1 | - |

**Table 34: CTN sample stability Study A (% Concentration with respect to T = 0)**

40

CMS2-001559

| theran⦾s | VITAMIN B12 Validation Report | Document Number:<br>Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

| % Difference from T = 0 per Patient | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Summary | A1 | A2 | A3 | A4 | A5 | A6 | A7 | A8 | A9 | A10 |
| 0 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 8 | 89% | 105% | 114% | 96% | 123% | 101% | 103% | 106% | 101% | 80.93% |
| 24 | 100% | 97% | 100% | 104% | - | 90% | 112% | 120% | 130% | 84.22% |
| 48 | 102% | 92% | 116% | 66% | 92% | 82% | 126% | 107% | 150% | - |

*Note: Patients A4 and A6 appeared to be hemolyzed at the 48 Hour Time Point

**Figure 11: CTN sample stability Study A**



41

CMS2-001560

| **theran⦿s** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |
| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** | | |

**Study B:**

**Table 35: CTN sample stability Study B**

| Summary | Mean Conc. (pg/mL) per Patient | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | B1 | B2 | B3 | B4 | B5 | B6 | B7 | B8 | B9 |
| 0 | 454.2 | 249.4 | 383.4 | 749.4 | 207.5 | 524.1 | 415.2 | 763.8 | 856.4 |
| 8 | 404.6 | 262.9 | 503.0 | 614.8 | 227.9 | 480.6 | 498.0 | 526.0 | - |
| 24 | 452.2 | 242.5 | 382.5 | 604.9 | 233.5 | 490.4 | 416.8 | 532.0 | 864.3 |
| 48 | 463.2 | 228.5 | 444.7 | 609.6 | 234.0 | 453.9 | 377.9 | 434.4 | 1036.1 |

**Table 36: CTN sample stability Study B (% Concentration with respect to T = 0)**

| Summary | % Difference from T = 0 per Patient | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | B1 | B2 | B3 | B4 | B5 | B6 | B7 | B8 | B9 |
| 0 | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 8 | 89% | 105% | 114% | 82% | 110% | 92% | 120% | 69% | - |
| 24 | 100% | 97% | 100% | 81% | 113% | 94% | 100% | 70% | 101% |
| 48 | 102% | 92% | 116% | 81% | 113% | 87% | 91% | 57% | 121% |

*Note: Samples B1, B2, and B3 were hemolyzed from T = 0, and B6 was severely lipemic.

42

CMS2-001561

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

**VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System**

**Figure 18: CTN sample stability Study B**



CMS2-001562

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: Revision: CL-RPT-131220 |
|---|---|---|
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

## 16  REFERENCES

**16.1** Code of Federal Regulations, Title 42, Chapter IV, Subchapter G, Part 493, Subpart K, Sections 493.1217, 493.1253, and 493.1255.

**16.2** DeSilva B, Smith W, Weiner R, et al. Recommendations for the bioanalytical method validation of ligand-binding assays to support pharmacokinetic assessments of macromolecules. Pharmaceutical Res. 2003; 20:1885-1900.

**16.3** Guidance for Industry: bioanalytical method validation. U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, 2001.

**16.4** R (version 2.13.1). The R Foundation for Statistical Computing, 07/08/2011.

**16.5** StatisPro (version 1.13.00). Clinical and Laboratory and Standards Institute, Wayne, PA. 07/14/2011.

**16.6** Dexter-Immunoassay (version1.0), Theranos, Inc., 2009.

**16.7** EP10-A3, Preliminary Evaluation of Quantitative Clinical Laboratory Measurement Procedures; Approved Guideline—Third Edition, 2006, Clinical and Laboratory Standards Institute, Wayne, PA.

**16.8** EP15-A2, User Verification of Performance for Precision and Trueness; Approved Guideline—Second Edition. 2005, Clinical and Laboratory Standards Institute, Wayne, PA.

**16.9** EP09-A2-IR, Method Comparison and Bias Estimation Using Patient Samples; Approved Guideline—Second Edition (Interim Revision), 2010, Clinical and Laboratory Standards Institute, Wayne, PA.

**16.10** EP05-A2, Evaluation of Precision Performance of Quantitative Measurement Methods; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.

**16.11** EP06-A, Evaluation of the Linearity of Quantitative Measurement Procedures: A Statistical Approach; Approved Guideline, 2003, Clinical and Laboratory Standards Institute, Wayne, PA.

44

CMS2-001563

| **theranos** | **VITAMIN B12 Validation Report** | Document Number: |
|---|---|---|
| | | Revision: CL-RPT-131220 |
| | Validation Document | Effective Date: 08/05/14 |

| **VITAMIN B12 ELISA Assay Validation Report on Edison 3.5 Theranos System** |
|---|

**16.12** EP7-A2, Interference Testing in Clinical Chemistry; Approved Guideline—Second Edition, 2004, Clinical and Laboratory Standards Institute, Wayne, PA.



45

CMS2-001564

**DX 09412**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⊚s** | **25OHVitD Total Report** | Document Number: |
| | | Revision: A |
| | **Validation Document** | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Author(s):**

| Signature: *Michelle M* | Date: 30 Sep 2013 |
| Name: Michelle Johnson | Title: Immunoassay Research Associate |

**Reviewer(s):**

| Signature: *Sharada Sivaraman* | Date: 9/25/2013 |
| Name: Sharada Sivaraman, PhD | Title: Immunoassay Team Leader |

| Signature: | Date: 9/25/2013 |
| Name: Daniel Young, Ph.D. | Title: Vice President |

**Approver(s):**

| Signature: | Date: 9/30/2013 |
| Name: Adam Rosendorff, M.D | Title: Laboratory Director |

9/19/15

Sunil S. Dhawan M.D.

1

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001303

**ER-14902**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⬤s | 25OHVitD Total Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

| 25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System |

**Table of Content**

LIST OF TABLES ................................................................. 3
LIST OF FIGURES .............................................................. 4
1    ASSAY BACKGROUND ............................................ 5
2    REGULATION AND GUIDANCE ................................ 6
3    CALIBRATION ......................................................... 7
4    REFERENCE RANGE ............................................. 16
5    PRECISION ........................................................... 18
6    ACCURACY/COMPARABILITY 1 (EDISON 3.0) ...... 20
7    DILUTION LINEARITY ........................................... 26
8    BLOOD COLLECTION DEVICE (BCD) COMPARISON ... 27
9    ANTICOAGULANT COMPARISON ......................... 33
10    ANALYTICAL SENSITIVITY ................................... 35
11    INTERFERENCE ................................................... 37
12    CROSSREACTIVITY ............................................ 40
13    STABILITY ........................................................... 41
14    REAGENT STABILITY ........................................... 43
15    REFERENCES ...................................................... 44

2

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001304

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number: |
| | | Revision: A |
| | **Validation Document** | Effective Date: |

| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** |

### List of Tables

Table 1: Calibration 1 Data (Edison 3.0) ........................................................... 8
Table 2: Calibration 2 Data (Edison 3.0) From 16 May 2012 ................................ 10
Table 3: Calibration 3 Data (Edison 3.0) from 26 March 2013 ............................. 12
Table 4: Calibration 4 Data (Edison 3.5) For Precision Analysis ......................... 14
Table 5: Normal Patient Sample ...................................................................... 16
Table 6: Precision Summary ........................................................................... 18
Table 7: Clinical Correlation (Historical) ......................................................... 20
Table 8: Clinical Correlation .......................................................................... 21
Table 9: Bias Correction ............................................................................... 23
Table 10: Method Comparison ........................................................................ 24
Table 11: Dilution Linearity .......................................................................... 26
Table 12: Venous v. Fingerstick Dark Tip and Outlier Exclusion Data ................ 27
Table 13: Fingerstick v. Venous Blood Summary ............................................. 31
Table 14: Li Heparin v. Serum ....................................................................... 33
Table 15: Li Heparin v. EDTA Plasma ............................................................. 34
Table 16: 1/2xLLOQ 1/4xLLOQ ..................................................................... 35
Table 17: Blank and Lowest Detectable Sensitivity .......................................... 36
Table 18: Interfering Substances ................................................................... 37
Table 19: Cross-reactive Samples .................................................................. 41

3

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001305

ER-14904

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⬤s** | **25OHVitD Total Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | **Validation Document** | Effective Date: |

| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** |
|---|

### List of Figures

Figure 1: Calibration 1 ........................................................................................ 9
Figure 2: Calibration 2 ........................................................................................ 11
Figure 3: Calibration 3 ........................................................................................ 13
Figure 4: Calibration 4 ........................................................................................ 15
Figure 5: Edison v.3.5 qualification against Edison v.3.0 ................................... 15
Figure 6: Level 1 Precision % from Mean .......................................................... 18
Figure 7: Level 2 Precision % from Mean .......................................................... 19
Figure 8: Level 3 Precision % from Mean .......................................................... 19
Figure 9: Scatter Plot CLSI guideline EP09-A2-IR section 4.2 .......................... 24
Figure 10: Difference Plot CLSI guideline EP09-A2-IR section 4.2 .................... 25
Figure 11: Adequate Range Test EP09-A2-IR section4.5 and Partitioned Differences CLSI guideline EP09-A2-IR section 6.2 ............................................. 25
Figure 12: Comparability CLSI guideline EP09-A2-IR section 7 ........................ 26
Figure 13: Dilution Linearity Nominal v. Theranos Result ................................. 27
Figure 14: Li Heparin v. Serum ......................................................................... 33
Figure 15: Li Heparin v. EDTA .......................................................................... 34
Figure 16: Hemolyzed Sample .......................................................................... 39
Figure 17: Icteric Sample .................................................................................. 39
Figure 18: Lipemic Sample ................................................................................ 40
Figure 19: Analyte Stability when stored at 4C .................................................. 42
Figure 20: Analyte Stability when stored at Room Temperature ........................ 42
Figure 21: Stability of Reagents up to 13 weeks ............................................... 43

4

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001306

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⊚s** | **25OHVitD Total Report** | Document Number: Revision: A |
| | **Validation Document** | Effective Date: |

| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** |

## 1   ASSAY BACKGROUND

Vitamin D is important in overall health and wellness. It is produced naturally when the body is exposed to sunlight, and is also available in supplements and many fortified foods. Vitamin D is converted into a hormone in the body and helps regulate the amounts of calcium in the blood. A deficiency in vitamin D can lead to fatigue, and generalized pain. It is also linked to cancer, asthma, type-II diabetes, high blood pressure, Alzheimer's and autoimmune diseases. Vitamin D toxicity also occurs when too much of the supplement is taken, and can cause high blood calcium. In healthy adults the normal range is between 9.3ng/mL and 47.9ng/mL. Toxicity occurs above 150ng/mL and levels lower than 9.3ng/mL are considered deficient.

### 1.1   Theranos System Specification

The Theranos Total 25 OH Vitamin D assay determines the total concentration of 25-Hydroxyvitamin D3 and 25-Hydroxyvitamin D2 in human plasma or serum. The assay has a reportable range of 10 ng/mL to 150 ng/mL. The ULOQ is 150 ng/ml and LLOQ is 10 ng/ml. The reference range for the assay is 9.3-47.9 ng/ml.

#### 1.1.1   Principle

A biotin-labeled anti-sheep antibody coated on UltraAvidin serves as the capture surface for the competitive ELISA. The sample is diluted and mixed with pepsin in a low pH buffer to remove Vitamin D Binding Protein (VDBP) and other interfering proteins. The mixture is then further diluted into a buffer with pH 8.0 to inactivate the pepsin, and the sheep anti-25-Hydroxyvitamin D3/2 antibody mixture is added and incubated with the sample for 10 minutes. After this incubation, an alkaline phosphatase-labeled 25-Hydroxyvitamin D3 conjugate (25OHD3-AP) is added to the mixture. The reaction mixture is incubated on the capture surface, then the surface is washed and the alkaline phosphatase substrate is incubated on the surface, and then the resulting chemiluminescence is read in Relative Light Units (RLU).

A greater amount of total 25-Hydroxyvitamin D in the sample results in lower binding of the 25OHD3-AP to the capture antibody. Thus the signal generated by the assay is inversely proportional to the concentration of 25-Hydroxyvitamin D in the sample.

5

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001307

**ER-14906**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran😐s | 25OHVitD Total Report | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

1.2    Reference Assay

Diasorin Liaison was used as a predicate method.  The 25 OH vitamin D TOTAL test has a reportable range of 4ng/mL to 150ng/mL and uses only Serum sample type.  Hemolyzed (200mg/dL hemoglobin), Lipemic (589 mg/dL triglycerides) and Icteric samples (40mg/dL) show no interference.

## 2    REGULATION AND GUIDANCE

The qualification/validation of the ELISA assays on the Theranos device will be in accordance with C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications."and outlined in CLSI guideline C28A3.

6

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001308

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number: |
| | | Revision: A |
| | **Validation Document** | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 3  CALIBRATION

3.1  For the purposes of this Validation Plan, calibration will be carried out for each new lot of reagent cartridges.

3.1.1  At each level 3 cartridge replicates will be tested.

3.1.2  A calibration curve should consist of a blank or zero sample (matrix sample processed without internal standard or a buffer without internal standard) and six to eight non-zero samples covering the expected range, including calibration standards at the LLOQ and ULOQ of the range,

3.1.3  Acceptance criteria: For each run, a minimum of 75% of the back-calculated mean values of the total number of calibration standards in the calibration range should be within $100 \pm 20\%$ ($100 \pm 25\%$ at LLOQ and ULOQ standards) of their nominal values, and a minimum of six unique standard concentrations must be within the assay range.

Calibrators were made in depleted serum with Cerilliant certified reference material. Calibrators may be adjusted to the Diasorin instrument as a predicate device. A total of 8 calibrator levels were used to cover the reportable range from 10 ng/mL to 150 ng/mL. Expected LLOQ is 10 ng/mL and expected ULOQ is 150 ng/mL.

7

CMS2-001309

**ER-14908**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | Validation Document | Effective Date: |

**25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 1: Calibration 1 Data (Edison 3.0)

This calibration was used to analyze the Reference Range (3), Accuracy/Comparability (4), Blood Collection Device Comparison (6), Anticoagulant Comparison (7), Interference (9) and Analyte Stability (12). Any tip that resulted in less than 150 RLU is considered a "DARK" tip. These and other obvious outliers, highlighted in red, were excluded from the overall mean and recovery calculations. The %CVs and recovery of each level are well within acceptable ranges.

| Nominal Value [µg/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Dexter Calculated Result Concentration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| **300.00** | 4084 | 3917 | 4084 | 3917 | 4001 | 3% | 3774 | 15% | 281.51 | 290.02 | 297.83 | 8% | 99% |
| | 4321 | 4158 | 4321 | 4158 | 4240 | 3% | | | 270.33 | 277.90 | | | |
| | 3225 | 2940 | 3225 | 2940 | 3083 | 7% | | | 332.95 | OORH | | | |
| **200.00** | 6924 | 7532 | 6924 | 7532 | 7228 | 6% | 6643 | 22% | 190.40 | 178.32 | 196.55 | 19% | 98% |
| | 4714 | 4902 | 4714 | 4902 | 4808 | 3% | | | 253.82 | 246.66 | | | |
| | 7738 | 8049 | 7738 | 8049 | 7894 | 3% | | | 174.57 | 169.19 | | | |
| **150.00** | 11132 | 9994 | 11132 | 9994 | 10563 | 8% | 9455 | 17% | 129.24 | 141.73 | 148.45 | 16% | 99% |
| | 9443 | 7251 | 9443 | 7251 | 8347 | 19% | | | 148.61 | 183.70 | | | |
| | 32688 | 31218 | | | | | | | | | | | |
| **100.00** | 15470 | 13345 | 15470 | 13345 | 14408 | 10% | 14019 | 8% | 95.42 | 109.85 | 104.91 | 7% | 105% |
| | 14402 | 14689 | 14402 | 14689 | 14546 | 1% | | | 102.26 | 100.35 | | | |
| | 12399 | 13809 | 12399 | 13809 | 13104 | 8% | | | 117.48 | 106.41 | | | |
| **50.00** | 28621 | 28731 | 28621 | 28731 | 28676 | 0% | 28086 | 8% | 46.64 | 46.38 | 47.89 | 11% | 96% |
| | 25476 | 25521 | 25476 | 25521 | 25498 | 0% | | | 54.61 | 54.49 | | | |
| | 30671 | 29495 | 30671 | 29495 | 30083 | 3% | | | 42.15 | 44.67 | | | |
| **25.00** | 39277 | 45075 | 30777 | 45075 | 42426 | 9% | 39750 | 11% | 26.92 | 20.49 | 26.96 | 21% | 108% |
| | 34865 | 44437 | 34863 | 44437 | 39650 | 17% | | | 34.33 | 21.19 | | | |
| | 36606 | 37741 | 36606 | 37741 | 37173 | 2% | | | 31.52 | 29.80 | | | |
| **10.00** | 57615 | 58806 | 57615 | 58806 | 58210 | 1% | 59428 | 15% | 9.56 | 8.76 | 8.35 | 51% | 84% |
| | 74761 | 57356 | 74761 | 57356 | 66058 | 19% | | | OORL | 9.74 | | | |
| | 47640 | 60390 | 47640 | 60390 | 54015 | 17% | | | 17.82 | OORL | | | |
| **0.00** | 59073 | 70036 | 59073 | 70036 | 64555 | 12% | 62474 | 8% | 8.58 | OORL | OORL | OORL | OORL |
| | 64306 | 56501 | 64306 | 56501 | 60404 | 9% | | | OORL | 10.34 | | | |
| | 65526 | 59401 | 65526 | 59401 | 62464 | 7% | | | OORL | 8.37 | | | |

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001310

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⊙s** | **25OHVitD Total Report** | Document Number: Revision: A |
|---|---|---|
| | **Validation Document** | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 1: Calibration 1**



Nominal Value v. Theranos Result

$y = 0.9907x + 0.4659$
$R^2 = 0.9994$

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001311

ER-14910

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | **Validation Document** | Effective Date: |

**25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 2: Calibration 2 Data (Edison 3.0) From 16 May 2012

This calibration was used to analyze the Dilution Linearity (5) and Cross Reactivity (10). No points were excluded from this data set.

| Nominal Value [ng/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Dexter Calculated Result Concentration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 200.00 | 1807 | 1665 | 1807 | 1665 | 1736 | 6% | | | 147.75 | 162.73 | | | |
| | 1745 | 1792 | 1745 | 1792 | 1769 | 2% | 1692 | 7% | 153.90 | 149.19 | 159.63 | 4% | 80% |
| | 1673 | 1470 | 1673 | 1470 | 1572 | 9% | | | 161.80 | OORH | | | |
| 150.00 | 1790 | 1749 | 1790 | 1749 | 1770 | 2% | | | 149.38 | 153.49 | | | |
| | 2007 | 2016 | 2007 | 2016 | 2012 | 0% | 1978 | 9% | 131.13 | 130.47 | 133.28 | 10% | 89% |
| | 2156 | 2150 | 2156 | 2150 | 2153 | 0% | | | 121.16 | 121.53 | | | |
| 125.00 | 2234 | 2259 | 2234 | 2259 | 2247 | 1% | | | 116.57 | 115.18 | | | |
| | 2179 | 2178 | 2179 | 2178 | 2179 | 0% | 2220 | 2% | 119.77 | 119.83 | 117.38 | 2% | 94% |
| | 2240 | 2229 | 2240 | 2229 | 2235 | 0% | | | 116.24 | 116.86 | | | |
| 100.00 | 2533 | 2618 | 2533 | 2618 | 2576 | 2% | | | 101.98 | 98.51 | | | |
| | 3263 | 3040 | 3263 | 3040 | 3152 | 5% | 2763 | 11% | 78.57 | 84.43 | 93.13 | 11% | 93% |
| | 2513 | 2613 | 2513 | 2613 | 2563 | 3% | | | 102.83 | 98.71 | | | |
| 75.00 | 2581 | 2651 | 2581 | 2651 | 2616 | 2% | | | 99.99 | 97.23 | | | |
| | 2582 | 2694 | 2582 | 2694 | 2638 | 3% | 2691 | 4% | 99.95 | 95.62 | 95.72 | 4% | 128% |
| | 2878 | 2761 | 2878 | 2761 | 2820 | 3% | | | 89.31 | 93.21 | | | |
| 50.00 | 4722 | 4783 | 4722 | 4783 | 4753 | 1% | | | 54.13 | 53.43 | | | |
| | 4957 | 4821 | 4957 | 4821 | 4889 | 2% | 4803 | 3% | 51.53 | 53.00 | 53.21 | 3% | 106% |
| | 4593 | 4939 | 4593 | 4939 | 4766 | 5% | | | 55.66 | 51.72 | | | |
| 40.00 | 4935 | 4982 | 4935 | 4982 | 4959 | 1% | | | 51.76 | 51.26 | | | |
| | 4721 | 4732 | 4721 | 4732 | 4727 | 0% | 5139 | 9% | 54.14 | 54.01 | 49.68 | 9% | 124% |
| | 5708 | 5754 | 5708 | 5754 | 5731 | 1% | | | 44.61 | 44.24 | | | |
| 25.00 | 12684 | 13202 | 12684 | 13202 | 12943 | 3% | | | 17.55 | 16.56 | | | |
| | 11762 | 12738 | 11762 | 12738 | 12250 | 6% | 12354 | 5% | 19.48 | 17.44 | 18.21 | 7% | 73% |
| | 12003 | 11734 | 12003 | 11734 | 11869 | 2% | | | 18.95 | 19.54 | | | |
| 10.00 | 16867 | 17896 | 16867 | 17896 | 17382 | 4% | | | 10.97 | 9.71 | | | |
| | 18026 | 18452 | 18026 | 18452 | 18239 | 2% | 16780 | 10% | 9.56 | 9.07 | 11.08 | 20% | 111% |
| | 14576 | 14865 | 14576 | 14865 | 14721 | 1% | | | 14.21 | 13.76 | | | |
| 5.00 | 22725 | 23160 | 22725 | 23160 | 22943 | 1% | | | 4.82 | 4.43 | | | |
| | 22870 | 22926 | 22870 | 22926 | 22898 | 0% | 22649 | 2% | 4.69 | 4.64 | 4.89 | 9% | 98% |
| | 21873 | 22341 | 21873 | 22341 | 22107 | 1% | | | 5.60 | 5.17 | | | |
| 2.50 | 29153 | 28210 | 29153 | 28210 | 28682 | 2% | | | OORL | OORL | | | |
| | 24283 | 24081 | 24283 | 24081 | 24182 | 1% | 25334 | 11% | OORL | OORL | OORL | OORL | OORL |
| | 22239 | 24040 | 22239 | 24040 | 23140 | 6% | | | 5.26 | OORL | | | |
| 0.00 | 27806 | 30659 | 27806 | 30659 | 29233 | 7% | | | OORL | OORL | | | |
| | 28840 | 27916 | 28840 | 27916 | 28378 | 2% | 27972 | 7% | OORL | OORL | OORL | OORL | OORL |
| | 24753 | 27858 | 24753 | 27858 | 26306 | 8% | | | OORL | OORL | | | |

10

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001312

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number: |
| --- | --- | --- |
| | | Revision: A |
| | **Validation Document** | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 2: Calibration 2**



Nominal Value v. Theranos Result

$y = 0.8473x + 6.1009$
$R^2 = 0.963$

11

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001313

ER-14912

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊙s | 25OHVitD Total Report | Document Number: Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |

**25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System**

### Table 3: Calibration 3 Data (Edison 3.0) from 26 March 2013

This calibration was used to analyze Accuracy/Comparability (3). Outliers and "DARK" tips were excluded from the mean calculations and overall recoveries. The %CVs and recovery of each level are well within acceptable ranges.

| Nominal Value [ng/mL] | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Dexter Calculated Result Concentration | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 200.00 | 11433 | 11383 | 11433 | 11383 | 11408 | 0% | 10349 | 10% | 167.58 | 168.77 | 200.68 | 8% | 100% |
| | 8775 | 9491 | 8775 | 9491 | 9133 | 6% | | | OORH | OORH | | | |
| | 10492 | 10520 | 10492 | 10520 | 10506 | 0% | | | 195.31 | 194.31 | | | |
| 100.00 | 2495 | 10225 | | 10225 | 6360 | 86% | 15187 | 13% | | 205.66 | 113.61 | 46% | 114% |
| | 17898 | 17658 | 17898 | 17658 | 17778 | 1% | | | 94.84 | 96.18 | | | |
| | 14967 | 5 | DARK | 14967 | 7486 | 141% | | | 115.58 | | | | |
| 75.00 | 22892 | 9 | 22892 | DARK | 11451 | 141% | 24201 | 10% | 74.59 | | 70.88 | 9% | 95% |
| | 21181 | 24000 | 21181 | 24000 | 22591 | 9% | | | 80.23 | 71.42 | | | |
| | 25308 | 27623 | 25308 | 27623 | 26466 | 6% | | | 68.06 | 63.01 | | | |
| 50.00 | 30542 | 32419 | 30542 | 32419 | 31480 | 4% | 32840 | 10% | 57.26 | 54.90 | 54.30 | 9% | 109% |
| | 32488 | 38016 | 32488 | 38016 | 35252 | 11% | | | 54.80 | 48.01 | | | |
| | 28544 | 35029 | 28544 | 35029 | 31787 | 14% | | | 61.24 | 51.42 | | | |
| 25.00 | 42019 | 89803 | | 89803 | 65911 | 51% | 89789 | 5% | | 22.69 | 22.69 | 5% | 91% |
| | 96279 | 87964 | 96279 | 87964 | 92122 | 6% | | | 21.17 | 23.15 | | | |
| | 48610 | 85074 | | 85074 | 66842 | 39% | | | | 23.90 | | | |
| 10.00 | 153204 | 164256 | 153204 | 164256 | 158730 | 5% | 167914 | 6% | 11.99 | 10.68 | 10.26 | 11% | 103% |
| | 180357 | 178415 | 180357 | 178415 | 179386 | 1% | | | 8.89 | 9.10 | | | |
| | 165812 | 165437 | 165812 | 165437 | 165625 | 0% | | | 10.50 | 10.54 | | | |
| 5.00 | 199361 | 208864 | 199361 | 208864 | 204113 | 3% | 207285 | 13% | OORL | OORL | OORL | OORL | OORL |
| | 174656 | 183160 | 174656 | 183160 | 178908 | 3% | | | 9.51 | 8.59 | | | |
| | 230226 | 247440 | 230226 | 247440 | 238833 | 5% | | | OORL | OORL | | | |
| 0.00 | 248585 | 262475 | 248585 | 262475 | 255530 | 4% | 257229 | 8% | OORL | OORL | OORL | OORL | OORL |
| | 234057 | 235607 | 234057 | 235607 | 234832 | 0% | | | OORL | OORL | | | |
| | 281731 | 280916 | 281731 | 280916 | 281324 | 0% | | | OORL | OORL | | | |

12

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001314

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran🌑s** | **25OHVitD Total Report** | Document Number:<br>Revision: A |
| --- | --- | --- |
| | Validation Document | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Figure 3: Calibration 3

Because 5ng/mL is outside of the reportable range, it was excluded from the figure below.



13

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001315

ER-14914

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

### Table 4: Calibration 4 Data (Edison 3.5) For Precision Analysis

This calibration was used to qualify the Theranos Edison v.3.5 System. Outliers and "DARK" tips were excluded from the mean calculations and overall recoveries. The %CVs and recovery of each level are well within acceptable ranges.

| Nominal Value [ng/mL] | All Points | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Dexter Calculated Result Conception | | | | |
| | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| 300.00 | 7625 | 8116 | 7625 | 8116 | 7871 | 4% | 7230 | 9% | 260.95 | 236.45 | 285.54 | 15% | 95% |
| | 7536 | 6620 | 7536 | 6620 | 7078 | 9% | | | 266.08 | 336.73 | | | |
| | 6586 | 6895 | 6586 | 6895 | 6741 | 3% | | | 240.24 | 311.15 | | | |
| 200.00 | 6962 | 6877 | | | | | 9203 | 10% | 178.99 | 172.27 | 197.20 | 16% | 99% |
| | 9895 | 10192 | 9895 | 10192 | 10044 | 2% | | | 213.43 | 240.44 | | | |
| | 8698 | 8028 | 8698 | 8028 | 8363 | 6% | | | | | | | |
| 150.00 | 11447 | 11334 | 11447 | 11334 | 11391 | 1% | 11263 | 15% | 149.07 | 150.88 | 152.05 | 21% | 101% |
| | 12671 | 13372 | 12671 | 13372 | 13022 | 4% | | | 132.11 | 124.10 | | | |
| | 8781 | 9972 | 8781 | 9972 | 9377 | 9% | | | 210.50 | 177.19 | | | |
| 100.00 | 14801 | 17035 | 14801 | 17035 | 15918 | 10% | 15016 | 21% | 170.51 | 94.41 | 108.76 | 31% | 109% |
| | 19514 | 9891 | 19514 | 9891 | 14703 | 46% | | | 81.11 | 179.09 | | | |
| | 14155 | 14697 | 14155 | 14697 | 14426 | 3% | | | 116.37 | 111.42 | | | |
| 50.00 | 31239 | 34009 | 31239 | 34009 | 32624 | 6% | 60483 | 17% | 46.31 | 41.28 | 47.91 | 25% | 96% |
| | 35728 | 33725 | 35728 | 33725 | 34727 | 4% | | | 38.48 | 41.76 | | | |
| | 23824 | 24074 | 23824 | 24074 | 23949 | 1% | | | 64.61 | 63.83 | | | |
| 25.00 | 38009 | 38293 | 38009 | 38293 | 38151 | 1% | 44824 | 19% | 35.07 | 34.67 | 26.47 | 35% | 106% |
| | 54317 | 53520 | 54317 | 53520 | 53919 | 1% | | | 16.89 | 17.62 | | | |
| | 39982 | 65 | 39982 | DARK | 39982 | | | | 32.37 | | | | |
| 10.00 | 52537 | 61841 | 53537 | 61841 | 57689 | 10% | 62044 | 10% | 17.61 | 10.16 | 9.98 | 34% | 100% |
| | 58834 | 65536 | 58834 | 65536 | 62185 | 8% | | | 12.82 | OORL | | | |
| | 61293 | 71221 | 61293 | 71221 | 66257 | 11% | | | 10.65 | OORL | | | |
| 0.00 | 73543 | 70421 | 73543 | 70421 | 71982 | 3% | 77742 | 19% | OORL | OORL | OORL | OORL | OORL |
| | 64212 | 73795 | 64212 | 73795 | 69004 | 10% | | | 8.02 | OORL | | | |
| | 77136 | 107343 | 77136 | 107343 | 92240 | 23% | | | OORL | OORL | | | |

14

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001316

**ER-14915**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⊕s** | 25OHVitD Total Report | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 4: Calibration 4**



**Figure 5: Edison v.3.5 qualification against Edison v.3.0**



15

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001317

**ER-14916**

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⚬s | 25OHVitD Total Report | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 4   REFERENCE RANGE

To verify the accuracy of the Theranos System, the reference range was tested and compared to the results from the predicate method. According to C.F.R. Ch IV, § 493.1253 "Standard: Establishment and verification of performance specifications" and outlined in CLSI guideline C28A3, laboratories developing test methods need to verify the measuring interval. Additionally, by verifying the measuring interval, clinical laboratories can ensure that the calibration of the measurement procedure is correctly applicable over the range in which they report patient results and that the measuring interval they are obtaining in their laboratory is comparable to the manufacturer's claims. A measuring interval consists of all numeric values between the lower and upper numeric values for which a method can produce quantitative results suitable for clinical use.

Review of literature suggested that the normal range of 25OH Vitamin D in blood is between 30ng/mL and 74ng/mL. The reference range measured by the predicate method, Diasorin ranges from 9.3-47.9 ng/mL. Of the 20 normal patient samples, 3 were above the reference range. All but one sample was confirmed on the predicate method.

### Table 5: Normal Patient Sample

| Sample ID | Reported Value (ng/mL) | All Tips | | Dark Exclusion | | Inter-Cartridge | | Intra-Cartridge | | Dexter Calculated Result | | | | |
| | | | | | | | | | | Concentration | | | | |
| | | Tip1 | Tip2 | Tip1 | Tip2 | Mean | %CV | Mean | %CV | Tip 1 | Tip 2 | Mean | %CV | %Recovery |
| Patient 1 | 58.5 | 21414 | 22698 | 21414 | 22698 | 22056 | 4% | 22932 | 5% | 67.55 | 63.07 | 62.29 | 6% | 106% |
| | | 22157 | 22514 | 22157 | 22514 | 22336 | 1% | | | 64.90 | 63.68 | | | |
| | | 24009 | 24800 | 24009 | 24800 | 24405 | 2% | | | 58.88 | 56.53 | | | |
| Patient 2 | 29.3 | 39024 | 40720 | 39024 | 40720 | 39872 | 3% | 37834 | 9% | 27.96 | 25.67 | 29.66 | 19% | 101% |
| | | 39435 | 41150 | 39435 | 41150 | 40293 | 3% | | | 27.39 | 25.12 | | | |
| | | 32823 | 33851 | 32823 | 33851 | 33337 | 2% | | | 37.94 | 36.08 | | | |
| Patient 3 | 32.4 | 27709 | 26630 | 27709 | 26630 | 27170 | 3% | 26443 | 17% | 48.80 | 51.51 | 52.00 | 24% | 160% |
| | | 31708 | 30269 | 31708 | 30269 | 30989 | 3% | | | 40.06 | 42.99 | | | |
| | | 21324 | 21016 | 21324 | 21016 | 21170 | 1% | | | 67.88 | 69.02 | | | |
| Patient 4 | 28 | 43900 | 46397 | 43900 | 46397 | 45149 | 4% | 40625 | 13% | 21.80 | 19.08 | 25.80 | 28% | 92% |
| | | 43318 | 41652 | 43318 | 41652 | 42485 | 3% | | | 22.47 | 24.49 | | | |
| | | 34979 | 33504 | 34979 | 33504 | 34242 | 3% | | | 34.14 | 36.69 | | | |
| Patient 5 | 23.8 | 34968 | 33206 | 34968 | 33206 | 34087 | 4% | 33440 | 24% | 34.16 | 37.23 | 36.81 | 43% | 155% |
| | | 25385 | 22904 | 25385 | 22904 | 24145 | 7% | | | 54.86 | 62.38 | | | |
| | | 42164 | 42011 | 42164 | 42011 | 42088 | 0% | | | 23.85 | 24.04 | | | |
| Patient 6 | 39.8 | 34231 | 35328 | 34231 | 35328 | 34780 | 2% | 36806 | 11% | 35.41 | 33.56 | 31.21 | 20% | 78% |
| | | 31664 | 37176 | 31664 | 37176 | 34420 | 11% | | | 40.15 | 30.64 | | | |
| | | 42997 | 39437 | 42997 | 39437 | 41217 | 6% | | | 22.85 | 27.39 | | | |
| Patient 7 | 31.6 | 26444 | 6 | 26444 | DARK | 26444 | | 29421 | 12% | 52.00 | | 44.83 | 17% | 142% |
| | | 26225 | 28182 | 26225 | 28182 | 27204 | 5% | | | 52.57 | 47.66 | | | |
| | | 33321 | 32934 | 33321 | 32934 | 33128 | 1% | | | 37.02 | 37.73 | | | |
| Patient | 57.4 | 23282 | 23287 | 23282 | 23287 | 23285 | 0% | 19460 | 16% | 61.16 | 61.14 | 75.23 | 16% | 131% |

16

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT.

CMS2-001318

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| theran⊕s | 25OHVitD Total Report | | Document Number: |
|---|---|---|---|
| | | | Revision: A |
| | Validation Document | | Effective Date: |

**25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System**

| 8 | | 18034 | 18078 | 18034 | 18078 | 18056 | 0% | | | 81.65 | 81.44 | | | |
| | | 16221 | 17858 | 16221 | 17858 | 17040 | 7% | | | 91.04 | 82.50 | | | |
| Patient 9 | 27 | 39804 | 45960 | 39804 | 45960 | 42882 | 10% | 40398 | 16% | 26.89 | 19.54 | 26.10 | 35% | 97% |
| | | 47026 | 43180 | 47026 | 43180 | 45103 | 6% | | | 18.44 | 22.63 | | | |
| | | 35697 | 30718 | 35697 | 30718 | 33208 | 11% | | | 32.96 | 42.06 | | | |
| Patient 10 | 33.9 | 39509 | 38531 | 39509 | 38531 | 39020 | 2% | 36362 | 8% | 27.29 | 28.65 | 31.90 | 15% | 94% |
| | | 34371 | 33181 | 34371 | 33181 | 33776 | 2% | | | 35.17 | 37.28 | | | |
| | | 33550 | 39031 | 33550 | 39031 | 36291 | 11% | | | 36.61 | 27.93 | | | |
| Patient 11 | 33.8 | 50603 | 55949 | 50603 | 55949 | 53276 | 7% | 46653 | 14% | 15.68 | 10.74 | 18.82 | 35% | 56% |
| | | 42049 | 44821 | 42049 | 44821 | 43435 | 5% | | | 23.90 | 20.77 | | | |
| | | 39845 | 3 | 39845 | DARK | 39845 | | | | 26.85 | | | | |
| Patient 12 | 28.9 | 43036 | 42471 | 43036 | 42471 | 42754 | 1% | 39427 | 7% | 22.80 | 23.48 | 27.40 | 15% | 95% |
| | | 36888 | 36531 | 36888 | 36531 | 36710 | 1% | | | 31.08 | 31.63 | | | |
| | | 37148 | 40486 | 37148 | 40486 | 38817 | 6% | | | 30.69 | 25.98 | | | |
| Patient 13 | 40.1 | 23947 | 28410 | 23947 | 28410 | 26179 | 12% | 33614 | 23% | 59.07 | 47.13 | 36.50 | 39% | 91% |
| | | 33556 | 30056 | 33556 | 30056 | 31806 | 8% | | | 36.60 | 43.45 | | | |
| | | 41184 | 44528 | 41184 | 44528 | 42856 | 6% | | | 25.08 | 21.09 | | | |
| Patient 14 | 27.9 | 39268 | 40708 | 39268 | 40708 | 39988 | 3% | 40064 | 8% | 27.62 | 25.69 | 26.54 | 16% | 95% |
| | | 43937 | 43318 | 43937 | 43318 | 43628 | 1% | | | 21.76 | 22.47 | | | |
| | | 36479 | 36674 | 36479 | 36674 | 36577 | 0% | | | 31.71 | 31.41 | | | |
| Patient 15 | 42.5 | 32604 | 36920 | 32604 | 36920 | 34762 | 9% | 28254 | 22% | 38.34 | 31.03 | 47.50 | 29% | 112% |
| | | 4080 | 24523 | | 24523 | 24523 | | | | OORH | 57.34 | | | |
| | | 24329 | 22893 | 24329 | 22893 | 23611 | 4% | | | 57.92 | 62.42 | | | |
| Patient 16 | 52 | 41310 | 37957 | 41310 | 37957 | 39634 | 6% | 43900 | 13% | 24.92 | 29.48 | 21.91 | 28% | 42% |
| | | 10341 | 51642 | | 51642 | 51642 | | | | OORH | 14.15 | | | |
| | | 47229 | 40863 | 47229 | 40863 | 44046 | 10% | | | 18.23 | 25.49 | | | |
| Patient 17 | 28.2 | 36483 | 35557 | 36483 | 35557 | 36020 | 2% | 32155 | 14% | 31.71 | 33.18 | 39.20 | 26% | 139% |
| | | 23867 | 30159 | 23867 | 30159 | 27013 | 16% | | | 59.32 | 43.23 | | | |
| | | 33495 | 33371 | 33495 | 33371 | 33433 | 0% | | | 36.71 | 36.93 | | | |
| Patient 18 | 46.3 | 23325 | 34519 | 23325 | 34519 | 28922 | 27% | 32807 | 15% | 61.02 | 34.92 | 37.97 | 29% | 82% |
| | | 34749 | 35731 | 34749 | 35731 | 35240 | 2% | | | 34.53 | 32.90 | | | |
| | | 32655 | 35863 | 32655 | 35863 | 34259 | 7% | | | 38.25 | 32.69 | | | |
| Patient 19 | 23.3 | 27961 | 33598 | 27961 | 33598 | 30780 | 13% | 33696 | 12% | 48.19 | 36.53 | 36.35 | 22% | 156% |
| | | 4 | 61 | DARK | DARK | | | | | | | | | |
| | | 37067 | 36157 | 37067 | 36157 | 36612 | 2% | | | 30.81 | 32.22 | | | |
| Patient 20 | 25.6 | 35808 | 36627 | 35808 | 36627 | 36218 | 2% | 34822 | 8% | 32.78 | 31.48 | 34.40 | 15% | 134% |
| | | 32543 | 30322 | 32543 | 30322 | 31433 | 5% | | | 38.46 | 42.88 | | | |
| | | 35461 | 38170 | 35461 | 38170 | 36816 | 5% | | | 33.34 | 29.17 | | | |

17

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001319

ER-14918

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number:<br>Revision: A |
|---|---|---|
| | Validation Document | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

## 5   PRECISION

The precision of this assay was tested over 5 days in a morning and evening shift. One run consisted of 9 total replicates at each of 3 analyte levels. In each shift 2 runs were performed. The data shows the precision of the assay on the Theranos System.

**Table 6: Precision Summary**

| Level (ng/ml) | Precision% |
|---|---|
| 15 | 20.5 |
| 33.5 | 21.3 |
| 76.3 | 9.5 |

**Figure 6: Level 1 Precision % from Mean**



18

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001320

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⊚s** | **25OHVitD Total Report** | Document Number: |
| | | Revision: A |
| | **Validation Document** | Effective Date: |
| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** | | |

**Figure 7: Level 2 Precision % from Mean**



**Figure 8: Level 3 Precision % from Mean**



19

CMS2-001321

ER-14920

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theranos** | **25OHVitD Total Report** | Document Number: |
| | | Revision: A |
| | Validation Document | Effective Date: |

| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** |

## 6 ACCURACY/COMPARABILITY 1 (Edison 3.0)

To test the accuracy of the assay on the Theranos System, 111 unique patient samples were screened on the predicate method (Diasorin Liaison) and testing on the Theranos System. Of these samples 42 were within the reference range (30-74 ng/ml), 30 were below the reference range, and 39 were higher than the reference range. Based on the results of the data examination, either a simple linear regression or alternative procedures were used to estimate expected (average) bias and the confidence interval of expected bias at the desired medical decision level(s) as per CLSI guidance EP09-A2. StatisPro was used for bias calculations. These estimates were compared with internal criteria to judge the acceptability of the Theranos method. Each sample was run in replicate on the predicate, and the average used for comparison to the Theranos method. Some samples were stored before analysis on both methods. If the confidence interval for the predicted bias includes the defined acceptable bias or if the acceptable bias is greater than the higher limit of the confidence interval of the predicted bias, then the data do not show that the bias of the Theranos method is different from the acceptable bias or there is a high probability (97%) that the predicated bias is acceptable, respectively. The acceptable bias at each medical decision level was determined based on the total allowable error (TEa) minus the measured precision at the level closest to that decision level. Total allowable error (TEa) was taken from CLIA proficiency testing criteria for acceptable analytical performance, as printed in the Federal Register February 28, 1992;57(40):7002-186, when available.

### Table 7: Clinical Correlation (Historical)

Historical data from the Theranos Assay Development Report was used.

| Sample ID | Reported Value [ng/ml.] | Theranos Result [ng/ml.] | % Recovery |
|---|---|---|---|
| 01 | 14.4 | 29.25 | 203% |
| 02 | 9.43 | 16.77 | 178% |
| 06 | 17.2 | 18.11 | 105% |
| 10 | 25.4 | 29.48 | 116% |
| 11 | 36 | 36.91 | 103% |
| 16 | 24.4 | 35.65 | 146% |
| 20 | 28.4 | 22.13 | 78% |
| 22 | 41.9 | 41.76 | 100% |
| 25 | 29.2 | 36.35 | 124% |
| 27 | 34.3 | 41.30 | 120% |
| 30 | 27.5 | 49.18 | 179% |
| 31 | 44.3 | 56.65 | 128% |
| 33 | 46.1 | 51.43 | 112% |
| 36 | 59.1 | OORL | NA |
| 41 | 56.5 | 71.18 | 126% |
| 87 | 20.9 | 20.98 | 100% |
| 91 | 33.6 | 77.24 | 230% |
| 94 | 60.3 | 71.39 | 118% |
| 95 | 56.3 | 87.90 | 156% |
| 97 | 54.7 | 73.93 | 135% |

20

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

CMS2-001322

CONFIDENTIAL COMMERCIAL INFORMATION EXEMPT FROM DISCLOSURE UNDER THE FREEDOM OF INFORMATION ACT

| **theran⚙s** | **25OHVitD Total Report** | Document Number: |
|---|---|---|
| | | Revision: A |
| | **Validation Document** | Effective Date: |

| **25OHVitD Total ELISA Assay Validation Report on Edison 3.X Theranos System** |
|---|

| | | | |
|---|---|---|---|
| 102 | 44.6 | 68.55 | 154% |
| 104 | 63.9 | 54.38 | 85% |
| 105 | 120 | 124.92 | 104% |
| 210 | 82.5 | 87.74 | 106% |
| 212 | 79.9 | 66.07 | 83% |
| 214 | 75.4 | 77.92 | 103% |
| 215 | 71.8 | 82.98 | 116% |
| 217 | 65.6 | 73.22 | 112% |
| 218 | 69.4 | 69.07 | 100% |
| 219 | 60.7 | 61.11 | 101% |

**Table 8: Clinical Correlation**

| Sample ID | Reported Value [ng/mL] | Theranos Result [ng/mL] | % Recovery |
|---|---|---|---|
| 32 | 51.9 | 16.24 | 31% |
| 35 | 47.8 | 11.11 | 23% |
| 37 | 61.1 | 22.88 | 37% |
| 73 | 47.9 | 20.77 | 43% |
| 74 | 51.4 | 40.72 | 79% |
| 75 | 39.8 | 26.11 | 66% |
| 76 | 55 | 72.96 | 133% |
| 79 | 57.4 | 53.25 | 93% |
| 80 | 66.3 | 58.73 | 89% |
| 81 | 35.8 | 22.89 | 64% |
| 84 | 35.9 | 21.31 | 59% |
| 98 | 42.7 | 42.79 | 100% |
| 99 | 46.6 | 35.82 | 77% |
| 100 | 33.7 | 31.05 | 92% |
| 101 | 33.6 | 31.17 | 93% |
| 102 | 46.4 | 29.72 | 64% |
| 216 | 67.8 | 75.00 | 111% |
| 8/31/2013 - 2 | 36.1 | 27.73 | 77% |
| 8/31/2013 - 8 | 30.1 | 35.67 | 119% |
| 8/31/2013 - 10 | 31.4 | 28.64 | 91% |
| 8/31/2013 - 12 | 38.9 | 27.36 | 70% |
| 8/31/2013 - 16 | 33.8 | 32.19 | 95% |
| 3 | 10.2 | OORL | NA |
| 8 | 14.5 | OORL | NA |
| 9 | 13.5 | 19.01 | 141% |
| 13 | 20 | 17.69 | 88% |
| 15 | 29 | 12.34 | 43% |
| 17 | 22.5 | 12.72 | 57% |
| 18 | 26.5 | 23.22 | 88% |
| 28 | 29 | 25.46 | 88% |
| 29 | 29.8 | 28.25 | 95% |
| 89 | 20.9 | OORL | NA |
| In-House 8 | 11.9 | 14.80 | 124% |
| In-House 12 | 17.5 | 14.72 | 84% |

21

CMS2-001323

**ER-14922**

**CERTIFICATE OF SERVICE**

I hereby certify that I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit by using the appellate CM/ECF system on April 17, 2023. I certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the appellate CM/ECF system.

/s/ Amy Mason Saharia
AMY MASON SAHARIA

April 17, 2023