No. 22-10312

---

# IN THE UNITED STATES COURT OF APPEALS FOR THE NINTH CIRCUIT

---

UNITED STATES OF AMERICA,

*Plaintiff-Appellee,*

v.

ELIZABETH A. HOLMES

*Defendant-Appellant.*

On Appeal from the United States District Court
for the Northern District of California
No. 5:18-CR-00258
Hon. Edward J. Davila

---

## EXCERPTS OF RECORD
### VOL. LV of LVII | ER-15822 to ER-16040

---

JOHN D. CLINE
LAW OFFICE OF JOHN D. CLINE
  600 Stewart Street
  Suite 400
  Seattle, WA 98101
  (360) 320-6435

KEVIN M. DOWNEY
LANCE A. WADE
AMY MASON SAHARIA
KATHERINE A. TREFZ
WILLIAMS & CONNOLLY LLP
  680 Maine Ave. S.W.
  Washington, D.C. 200024
  (202) 434-5000
  asaharia@wc.com

| Additionally | ELISAs can be performed simultaneously | |
|---|---|---|
| Reagent Storage | Reagents stored at 4 °C | Reagents stored at RT |
| User Complexity | Low | Moderate/Low |

**Similarities between TNAA and CDC approved RT-PCR kits for H5N1 and H7N9 assays**

| Element | TNAA | CDC Human Influenza Virus Real-Time RT-PCR Diagnostic Panel/CDC Human Influenza Virus Real-Time RT-PCR Diagnostic Panel-Influenza A/H7 (Eurasian Lineage) Assay |
|---|---|---|
| Organisms Detected | Influenza A, Influenza A/H1, Influenza A/H3, Influenza A/H5 (Asian lineage), Influenza A/H1pdm09, Influenza B and Influenza A/H7 (Eurasian Lineage) | Influenza A, Influenza A/H1, Influenza A/H3, Influenza A/H5 (Asian lineage), Influenza A/H1pdm09, Influenza B and Influenza A/H7 (Eurasian Lineage) |
| Analyte | RNA or DNA | Same |
| Technological Principles | Multiplex Nucleic Acid, see below for difference | RT-PCR |
| Specimen Types | Nasopharyngeal swabs, nasopharyngeal aspirate, and nasopharyngeal wash | Same |

**Differences between TNAA and CDC approved RT-PCR kits for H5N1 and H7N9 assays**

| Element | TNAA | FlimArray RP Test system |
|---|---|---|
| Organisms Detected | For H7N9, H7 and N9 (two separate genes) are detected for further accuracy. | Influenza A/H7 (Eurasian Lineage) – presumptive detection of novel influenza A(H7N9) |
| Technological Principles | Recombination based isothermal method (more info in Principle section) | RT-PCR |
| Instrumentation | Theranos Device | ABI 7500 Fast Dx Real-Time PCR instrument |
| Test to result | 45 mins | 2 hours |
| Sample Preparation Method | Sample processing is automated in Theranos instrument. | Sample processing is manual. |
| Additionally | ELISA can be performed simultaneously | |
| Reagent Storage | Reagents stored at 4 °C | Reagents stored at RT |

49

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951794

| User Complexity | Low | High |
|---|---|---|
| Test Interpretation | Automated test interpretation and report generation. User cannot access raw data. | Manual data interpretation. |

*ELISA:*

To our knowledge, all FDA approved kits for Influenza antibody measurements that appear to be available commercially are not for CLIA-certified laboratory testing but rather appear to be waived kits for IgG. ARUP, a reference laboratory, will therefore be used as predicate for the ELISA assays.

At least 150 positive samples are obtained and split, stored appropriately, and shipped to a reference laboratory to obtain predicate values. Classification of each sample as negative, equivocal or positive will be compared in the form of a truth table (e.g. shown below).

| *Theranos* | *Negative* | *Equivocal* | *Positive* |
|---|---|---|---|
| *Predicate ↓* | | | |
| *Negative* | | | |
| *Equivocal* | | | |
| *Positive* | | | |

Each discrepant classification will be investigated and resolved. At the end of the process, for acceptance, at least 95% of the points should show concordance.

50

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951795

**ER-15824**

**Clinical Performance and Study Design Elements**

**Prospective Clinical Study**

***Background and Study Goals:***

The primary goal of this prospective study is to supplement existing clinical data to characterize the accuracy of the influenza assays run on the Theranos SPU and TLAS for the diagnosis of influenza A and influenza B infections in patients suspected of influenza infections. Combining highly sensitive TNAA tests with serologic measures is believed to have several advantages over traditional methods as detailed below.

The traditional influenza testing approach includes rapid testing methods, followed in some cases by confirmatory testing (*e.g.,* RT-PCR or culture). The problem with this approach is that rapid test methods generally have poor accuracy. Product insert information and research publications indicate that rapid testing only achieves sensitivities of 50-70% and specificities of 90-95%. This can yield a very high frequency of false negatives. Confirmatory testing is traditionally expensive with slow turnaround times, leading to delays in treatment and possibly inappropriate treatment. Moreover, rapid test methods do not distinguish between influenza A subtypes. Such viral subtyping can be critical for risk assessment, treatment, vaccine planning, and surveillance.

The Theranos SPU and TLAS enables one to easily and rapidly perform both highly sensitive and specific TNAA tests as well as serological testing. This approach yields both very high accuracy (sensitivity and specificity) and also provides information concerning the stage of the infection and state of the immune response. This timely and rich information can facilitate medical care, such as the decision to treat with an antiviral medication or not. It can also facilitate assessment of infectivity. Simultaneous testing in two modalities, namely gene-based TNAA testing and immune/serologic testing, provides two orthogonal tests which should enhance overall performance. For example, early infections may be detected by TNAA methods but not by serologic tests. Conversely, poor recovery of mucus or low viral loads in the upper respiratory tract and nasal cavity could result in false negative results by nasopharyngeal testing alone, while blood-based serologic testing may still reveal a positive result.

Influenza strains are well known for antigenic variation. Antigenic variation is classified into two types: antigenic drift that results in changes in few amino acids and antigenic shift which is the outcome of acquiring new structural proteins. Such variations can lead to the rapid spread of new viruses, more severe disease, as well as poor diagnostic test performance. The Theranos influenza panel is designed to be more tolerant to antigenic variation. Namely, the use of primers directed at both highly conserved genes as well as more selective genes provides both robustness to antigenic variations as well as enhanced specificity. In addition, serologic testing can help improve test performance in the face of antigenic drift.

The Theranos SPU and TLAS enable CLIA oversight of sample processing with subsequent analysis in and under the oversight of the Theranos CLIA laboratory. This approach has clear advantages compared to traditional error-prone practices that include manual sample preparation with minimal oversight and shipping of samples to laboratories for analysis.

51

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951796

Nasopharyngeal aspirates or nasal wash specimens are commonly used for the detection of respiratory viruses. However these procedures are generally unpleasant. Obtaining an aspirate requires a suction device, a feature which make it unfeasible for widespread use in clinical practice. Less invasive testing with nasal swabs, which will be evaluated in this study alone, in comparison to aspirates and wash specimens, and in combination with blood samples, should enable increased patient participation and help improve overall healthcare response and surveillance.

***Study Plan:***

The clinical performance of the Theranos SPU will be evaluated in a prospective study. Nasopharyngeal swab, nasopharyngeal aspirate, nasopharyngeal wash, or nasal swab samples and simultaneous whole blood samples will be collected from subjects exhibiting flu-like symptoms at 3 U.S. sites during the 2013/2014 respiratory season. The samples will be collected by trained technicians and processed using the Theranos SPU at Theranos' Patient Service Center ("***TPSC***"). Each site will have 4 Theranos SPU's. Analysis will be done through the TLAS. Testing accuracy and performance will be determined by comparison to predicate methods, including traditional CLIA-certified laboratory processing and analysis.

Clinical study sites are selected based on the desired geographic/demographic variation of the potential subject populations. Subjects will be selected from diverse demographic groups. Each site will enroll 334 patients, for a total of 1,002 subjects. Subjects will be screened for exhibiting signs and symptoms of respiratory infection including but not limited to fever, cough, sore throat, runny/stuffy nose, myalgia, earache, headache, chills, or fatigue. The subjects may or may not have had respiratory infection testing ordered by a physician. Written informed consent will be obtained from each subject and/or their parent/guardian (if under 18) at the time of enrollment into the study. To de-identify specimens, each subject will be assigned a Volunteer Identification Number (VIN) to track the sample. At the time of enrollment the following information will be recorded on the Case Report Form (CRF): 1) age; 2) sex; 3) information about their suspected respiratory infection, *i.e.,* signs and symptoms, date of onset; and 3) current medications (self-reported and/or collected from medical records).

Technicians at the TPSC will be trained on both the sample collection process as well as the basic operations of the Theranos SPU according to the intended use and associated instructions for use.

Three sample types (nasopharyngeal swab, nasopharyngeal aspirate, or nasopharyngeal wash) will be collected across 900 of the subjects. One sample type will be collected per subject and two swabs will be collected from each subject (one from each nostril). One swab will be used for testing on the Theranos System, and the second swab will be used for testing on the predicate method (Idaho Tech, Biofire and CDC RT-PCR kits for Flu panel). Two nasal swabs (again one from each nostril) will be collected from the remaining 102 patients and run on both the Theranos System and the CDC RT-PRC kits for Flu panel. In addition, two whole blood samples from each patient will be collected for testing on the Theranos platform as well as the predicate method (reference method performed at ARUP, a reference laboratory). A small sample collected from the fingerstick will be used for processing on the Theranos SPU, while a venous draw will be used for the predicate method. Any conflicting results will be further investigated by viral culture and sequencing.

52

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951797

**Statistical Analysis Plan for Clinical Performance Study**

The main outcome of this study will be the determination of the diagnostic accuracy of the TSPU influenza assays. To this end, concordance, sensitivity, specificity, positive predictive value ("***PPV***"), and negative predictive values ("***NPV***") will be calculated including 95% confidence intervals (CLSI guidance document EP12-A2).

These performance metrics will be calculated across all sites for each diagnostic outcome, namely, influenza A and its subtypes, influenza B, IgG & IgM for influenza A, and IgG & IgM for influenza B. The analytic cut-off values will be based on the pre-clinical study results. Performance metrics will be calculated as per CLSI guidance document I/LA18-A2, MM3-A2, and EP12-A2. Predicate outcomes will serve as the presumed truth. Each discrepant classification will be investigated and resolved (included by viral culture).

As described, a total of 900 subjects are planned to be enrolled in the prospective study. This sample size will provide sufficient subjects for the more common pathogens yielding low margins of error with a 95% confidence level for each performance metric. It is not anticipated that H5N1 and H7N9 strains will be encountered in the U.S. Furthermore, H1N1 seasonal strains were not common in recent respiratory infection seasons. Retrospective samples may be used to supplement the prospective study if insufficient samples are obtained for certain test outcomes. In general, if incidence rates are <3.5%, retrospectives and/or contrived samples will be included.

53

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951798

### Previous Discussions or Submissions

In October 2012, Elizabeth Holmes (Theranos' CEO) and Sunny Balwani (Theranos' COO) and the FDA held a meeting. A teleconference was also held in August 2013 between Ms. Holmes and Sally Hojvat and John Hobson from the FDA.

During these meetings, Ms. Holmes relayed that Theranos' initial goal was to convert all of its LDTs into FDA-cleared assays, as appropriate. She also discussed how Theranos sought to gain FDA-clearance for the TSPU. During these discussions, the FDA indicated it would be possible to submit Theranos' NAA assays and ELISA assays together in an initial filing for the TSPU and TLAS. Ms. Holmes expressed Theranos' intent to use its first submission to create a framework for FDA clearance for its other assays. She indicated that Theranos would be submitting formal pre-submission request(s) accordingly.

During the meetings, Ms. Holmes also indicated that, until Theranos received clearance from the FDA, its devices would only be used in and by Theranos' Palo Alto-based CLIA-certified Laboratory. She provided that all samples would be physically transported to Theranos' Palo Alto-based CLIA-certified Laboratory to be run through Theranos' Laboratory Developed Tests, or where relevant, on FDA approved analyzers and tests in Theranos' Palo Alto-based CLIA-certified Laboratory. Ms. Holmes provided that, accordingly, in September 2013, Theranos intended to begin processing micro-samples and traditional phlebotomy draws collected by trained and certified phlebotomists qualified under the appropriate state laws and employed by Theranos in its CLIA-certified laboratory.

On September 5, 2013, Theranos submitted formal Informational Meeting Request Q131148 and referenced that it would be additionally filing a formal request for a Pre-Submission Meeting. On September 13, 2013, John Hobson, on behalf of the FDA, confirmed that (i) administrative review of Theranos' submission requesting FDA feedback was complete and (ii) its submission included sufficient information to enable feedback in the manner requested. Mr. Hobson was referenced as the lead reviewer assigned to Informational Meeting Request Q131148.

In Informational Meeting Request Q131148, Theranos provided that it would be configuring its devices to collect video of the inside of the devices and would be following with the pre-submission for the initial influenza NAA and ELISA assays. Ms. Holmes followed with an email to Sally Hojvat and John Hobson indicating availability of the video for viewing at their convenience. Informational Meeting Request Q131148 also confirmed Theranos' plans as previously conveyed to the FDA in the prior meetings, and further described its plans for collecting micro-samples and branding Patient Service Centers or Collection Sites as Theranos Wellness Centers. Informational Meeting Request Q131148 referenced the launch of Theranos' first Patient Service Center inside a Walgreens pharmacy store and its plans for opening 1-3 locations in Palo Alto, including one at Theranos' headquarters, in the month of September.

As indicated in Informational Meeting Request Q131148, Theranos is submitting this formal Pre-Submission Meeting Request to solicit feedback from you and the FDA on the submission of the device previously discussed, the TSPU, the associated software for analysis, the TLAS, and its influenza NAA and ELISA assays.

54

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951799

## Specific Questions

1. One of our primary objectives is to prepare ongoing 510(k) submissions for Laboratory Developed Tests (LDTs) that we develop or have developed which operate on our TSPU, TLAS system. We would like to get the FDA's advice as to whether the data we have already generated relating to these LDTs in our development, validation, and various Theranos clinical programs (representative data included in the Appendix) would likely be sufficient for successful 510(k) submissions.

2. If additional data is required, we would like to get the FDA's guidance as to whether the study delineated in the "*Clinical Performance and Study Design Elements*" Section of this pre-submission adequately addresses the Intended Use objectives and FDA's requirements for successful and expeditious 510(k) clearance.

3. We included a provision in the clinical study plan to collect nasal swabs and run them against the CDC RT-PCR method and Theranos' method. We would like the FDA's feedback on this --- as Biofire does not include intended use for nasal swabs.

4. We've included a detailed description of the TSPU in the proposed application, including all modules of the TSPU, even though not all modules of the TSPU are required for the TNAA and ELISA assays described in the application. Is this the proper level of description of the TSPU for our 510(k) submission, or should we not describe modules of the TSPU which are not used in the TNAA and ELISA assays?

5. Does our proposed application content meet FDA's expectations to support an expeditious handling of our final 510(k) submission? For example, Appendix F to the Draft Guidance for Industry and FDA Staff, entitled "Medical Devices: The Pre-Submission Program and Meetings with FDA Staff" sets forth specific recommendations for IVD submissions. We would like the FDA's advice as to whether we are sufficiently addressing these topics.

6. Prospective samples of the H5N1 and H7N9 flu strains are difficult to acquire and culturing requires BSL3 facilities. With respect to these strains, is it sufficient to conduct assay development and validation work on synthetic material and/or acquired purified genomic material or are live clinical samples required at this stage? Is there an alternative to clinical samples that the FDA recommends be used for validation studies?

7. While the Influenza ELISA assays are treated like quantitative assays and the results are antibody titers during the method characterization phase of development, the final nature of the assay is semi-quantitative (qualitative) based on our understanding of the current predicates. We would like to get FDA's feedback on the use of quantitative versus qualitative Influenza ELISA assays for the intended use described in this pre-submission.

8. Please confirm that if a third party makes a FOIA request to obtain a copy of any of our pre-submission requests, our 510(k) submissions or other materials we have or will submit to the FDA that we will be (i) informed of the request and (ii) provided the opportunity to

55

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951800

redact all confidential information to prevent disclosure of sensitive or trade secret materials in connection with such FOIA request.

9.  We believe there may be multiple predicate devices and have included information about some of those predicate devices in this pre-submission. There are also predicate reference methods for how samples are collected and run through a CLIA lab. We would like your guidance on predicate reference method selection and whether you believe predicate reference methods are more applicable for our initial 510(k) submission than comparison to predicate reference devices, as described in the pre-submission guidance.

10. We would like to receive your guidance on product codes.

56

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951801

**Mechanism for Feedback**

*Description of Meeting*

Theranos hereby requests in-person, back-to-back meetings for its Informational and Pre-Submission Meetings to (i) provide an informational briefing on its plans, (ii) demonstrate its device, and (iii) solicit feedback on its Pre-Submission and the associated upcoming filing.

Currently, Theranos anticipates that its first 510(k) submission will be a combined submission for (i) the TSPU (i.e. the device that Theranos intends to use in TPSCs), (ii) the TLAS (i.e. the software that conducts the analysis in Theranos' CLIA-certified laboratory), and (iii) Theranos' influenza NAA and ELISA assays.

As Theranos has prepared to include both the NAA and ELISA influenza assays in one submission, it may need to collect additional prospective data to support the intended use for this combination of tests, and would like to request FDA guidance on a few unique questions presented by its submission, as detailed in this request (See Section "*Specific Questions*").

Theranos anticipates that the collective set of meetings it has discussed will take no more than an aggregate of 3 hours, as set forth in the proposed agenda (*See Section "Mechanism for Feedback – Proposed Agenda"*). Theranos suggests a 3 hour schedule since, as discussed below, it anticipates holding its Informational and Pre-Submission Meetings back-to-back, along with an in-person walk through of the inside of one of Theranos' devices. Sunny Balwani (Theranos' COO and President) and Elizabeth Holmes (Theranos' CEO) will attend. Theranos' regulatory counsel may attend as well. Theranos would like to reserve a room that has a conference phone and an LCD projector.

As always, the Theranos team is available to meet at the FDA's convenience. When Ms. Holmes last spoke with the FDA, the FDA representative indicated that Theranos could work to coordinate this meeting with its Informational Meeting, so that these two meetings could be conducted back-to-back. Theranos previously suggested holding its Informational Meeting in late October, and had suggested October 21st, 25th, and 28th as possibilities. If Theranos needs to provide the staff with additional time to review new materials, the Theranos team could hold the back-to-back Informational and Pre-Submission Meetings in late October-early November. If that is the case, Theranos would suggest the following possible meeting dates: October 28th, November 4th, and November 11th. The Theranos team is available to meet at any time that is convenient for the FDA on these suggested dates. Alternatively, please feel free to provide Theranos with other dates that are more convenient for the FDA and Theranos will work to make them happen.

For your reference, Theranos has not yet been assigned a premarket submission number for this submission.

57

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951802

*Proposed Agenda*

| Topic | Allotted Time |
|---|---|
| Informational Meeting | 1 hour |
| Device Demonstration | 45 minutes |
| Pre-Submission Meeting | |
| Overview | 15 minutes |
| Question & Answer Session | 45 minutes |
| Summary of Discussions and Next Steps or Action Items | 10 minutes |
| **Total** | 2 hours 55 minutes |

58

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos        THER-0951803
Fed. R. Crim. P. 6(e) material

# References

Guidance for Industry and FDA Staff - Class II Special Controls Guidance Document: Reagents for Detection of Specific Novel Influenza A Viruses, March 22, 2006 *http://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm078583.htm*

Guidance for Industry and FDA Staff, *In Vitro* Diagnostic Devices to Detect Influenza A Viruses: Labeling and Regulatory Path, May 1, 2007 *http://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm078538.htm*

Guidance for Industry and FDA Staff - Class II Special Controls Guidance Document: Testing for Detection and Differentiation of Influenza A Virus Subtypes Using Multiplex Assays October 9, 2009 *http://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm180307.htm*

Guidance for Industry and FDA Staff - Establishing Performance Characteristics of *In Vitro* Diagnostic Devices for Detection or Detection and Differentiation of Influenza Viruses, July 15, 2011 *http://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm079171.htm*

510(k) Substantial Equivalence Determination Decision Summary, Reference Number K111507 http://www.accessdata.fda.gov/cdrh_docs/reviews/K111507.pdf

Department of Health and Human Services, Letter providing Emergency Use Authorization (EUA) for emergency use of the CDC Human Influenza Virus Real-Time RT-PCR Diagnostic Panel-Influenza A/H7 Assay for detection of influenza A(H7N9) virus.

510(k) Summary for Idaho Technology Inc. FilmArray RP Test System, Reference Number K110764 http://www.accessdata.fda.gov/cdrh_docs/pdf11/K110764.pdf

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951804

**ER-15833**

**Appendix**

*Representative Bench and Clinical Data*

TNAA assay validation data:

The data presented below was collected during TNAA assay development and validation and includes Limit of Detection (LOD), specificity, carry-over, inclusivity, exclusivity, precision and interference substances. The last part of this data section includes tests done on prospective clinical samples and compared with predicate methods.

The Y-axis for each graph represents detection time in minutes. This data was further analyzed using a statistical model before a positive/negative value was assigned. Background information about this model is not included here but is described the "*NAA Proposed Study Design(s), Predicate, and Analytical and Pre-Clinical Performance - Determination of Assay Cutoffs*" Section in accordance with the Draft Guidance for Industry and FDA Staff: "*Medical Devices: The Pre-Submission Program and Meetings with FDA Staff.*" Each bar in the bar graphs below represents average values of at least eight replicates and variation is reflected by the error bars.

The data shown below is for the following assays:
- Influenza A
- Influenza subtype H1
- Influenza subtype H1-2009
- Influenza subtype H3
- Influenza B
- Influenza subtype H5N1
- Influenza subtype H7
- Influenza subtype N9

60

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951805



61

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

**ER-15835**



62

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951807



63

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951808



64

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951809



65

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951810



66

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951811



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951812

**ER-15841**



68

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951813



69

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951814



70

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951815



71

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951816



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951817

**ER-15846**



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951818

**ER-15847**



74

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951819



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951820

**ER-15849**



76

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951821



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material                                    THER-0951822

**ER-15851**



78

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951823



79

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951824



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951825

**ER-15854**



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951826

**ER-15855**



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951827



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951828

**ER-15857**



84

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951829



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951830



86

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951831

**ER-15860**



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951832

**ER-15861**



88

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951833



89

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951834



90

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951835



91

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951836



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951837



93

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951838



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951839

**ER-15868**



95

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material



96

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951841



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951842

**ER-15871**



**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951843



99

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951844



100

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951845



101

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material



102

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951847



103

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material



104

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951849



Influenza A Interfering Substances

105

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951850



Representative TNAA study on prospective clinical samples:

Clinical samples were tested with qPCR to confirm for the presence/absence of pathogen specific nucleic acid for various flu strains. These samples were then further tested with TNAA and a subset of samples were tested with the relevant predicate method, Biofire Filmarray RP. The below table shows the summary of results obtained, demonstrating a 100% concordance between qPCR, TNAA and FilmarryRP for the tested samples.

106

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951851

| | Representative Clinical sample study | | | | | |
| | qPCR confirmed sample | | TNAA | | Biofire Filmarray RP | |
| Assay | Positive | Negative | Positive | Negative | Positive | Negative |
|---|---|---|---|---|---|---|
| FluA H1N1 Pandemic | 8 | 15 | 8/8 | 15/15 | 2/2 | 3/3 |
| FluA H1N1 Seasonal | 7 | 11 | 7/7 | 11/11 | 2/2 | 2/2 |
| Flu A H1N1 Novel | 9 | 6 | 9/9 | 6/6 | 1/1 | 1/1 |
| Flu A H3N2 | 0 | 14 | 0/0 | 14/14 | 0/0 | 2/2 |
| Flu B | 6 | 24 | 6/6 | 24/24 | 2/2 | 3/3 |

107

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951852

*Theranos' System Validation Template*

108

**Theranos Proprietary and Confidential**

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material
THER-0951853

THERANOS FIRMA, ONLY



| Hardware Module | Requirement ID | Test Case ID | Test Description | Requirement/Specification | Prerequisite | Test Case Description | Expected Result | Actual Result | Status | Tester | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Liquid Handling Module | | PPT 1.1 | Pipette error – Mini nozzles | RMSE < 3.5% @ 2uL | Personalized TSPU, QC cartridge with reagents | 1. With a calibrated pipette, pick up Mini tips with the first 6 nozzles (Mini nozzles). 2. Aspirate 2uL of a traceable dye solution into each tip, and dispense onto a known volume of diluent in a 96-well plate. 3. Repeat step 2 9 nine times (10 replicates in total), dispensing into a new well bottom every time. 4. Calculate dispensed volume based on measuring dye absorbance. 5. Calculate Relative Root Mean-Squared Error across all 60 data points. | RMSE < 3% @ 2uL | | | | |
| Liquid Handling Module | TH.PPT 1 | PPT 1.2 | Pipette error – Large nozzles | RMSE <5% @ 5uL | Personalized TSPU, QC cartridge with reagents | 1. With a calibrated pipette, pick up Mini tips with the last 2 nozzles (Large nozzles). 2. Aspirate 5uL of a traceable dye solution into each tip, and dispense into a known volume of diluent in a 96-well plate. 3. Repeat step 2 9 nine times (10 replicates in total), dispensing into a new well bottom every time. 4. Calculate dispensed volume based on measuring dye absorbance. 5. Calculate Relative Root Mean-Squared Error across all 20 data points. | RMSE <5% @ 5uL | | | | |
| Luminometer module | TH.LMT 1 | LMT 1.1 | Dark counts with empty Mini tip | Mean < 50 counts | Personalized TSPU, populated cartridges | Read a blank Mini tip using LMT for dark count measurement. Repeat operation 50 times. | LMT dark counts with Mini tip should have a mean value of < 50 counts | | | | |
| Luminometer module | TH.LMT 2 | LMT 2.1 | Linearity | < 10 % CV @ Dark - 500,000 RLU | Personalized TSPU, populated cartridge, cartridge with chemiluminescence reagents | Run LMT QC cartridge protocol with reagent in replicates and calculate CV | LMT's precision should be < 10 % CV @ Dark - 500,000 RLU | | | | |
| Gantry | TH.BLD 1 | BLD 1 | Positional tolerance | 0% failure during tip pickup-drop off | Pre populated calibration cartridge | 1. Load a pre-populated calibration cartridge. 2. Move the TSPU. 3. Pick-up a tip, 4 move gantry in X and Y allow limits. 5. Image tip using gantry camera. 4 Open and close trap. 5 Drop off tip to its original location. 6. Repeat operation for all nozzles and tips of the calibration cartridge. 7 Repeat test for 10 cycles using the same cartridge. | 0% failure during tip pickup and drop off from calibration cartridge | | | | |
| Gantry | TH.BLD 2 | BLD 2 | X-Y translation speed | > 3800 ticks/sec in both the directions i.e. towards and away from reset in X and Y respectively | Personalized TSPU | 1. Reset X and Y axis. 2. Move gantry individually in X & Y direction @ 100% PWM and 500 ms pulse. 3. Record time to complete the motion in each axis. 4. Repeat test different starting locations and in both directions within gantry limits (10 cycles each). 5. Calculate average time and speed to complete the motion. | X and Y translation speed should be >3800 ticks/second both directions @ 100 PWM and 500 ms pulse | | | | |
| Door | TH.CART 1 | CART 1.1 | Cartridge insertion test | 0% failure during tip pickup-drop off | Multiple Pre populated regular cartridges, Personalized TSPU | 1. Load a pre-populated regular cartridge. 2. Pickup and drop off set of a Mini tips and Large tips. 3. Open trap and remove the cartridge. 4. Load another pre-populated regular cartridge and close the tray. 5. Repeat pick up and close. 6. Repeat operation for at least 100 cartridges. | 0% failure during tip drop off and Large tip pickup and drop off when multiple cartridges are inserted | | | | |
| Sonicator module | TH.SNTR 1 | SNTR 1 | Sonicator frequency test | Frequency RMS 20% @ 40kHz | TSPU, cartridges | 1. Load sonicator vessel into sonicator, with an oscilloscope connected to the sonicator board 2. Activate sonicator at 40kHz for 30s 3. Record sonicator resonant frequency using oscilloscope 4. Repeat 100 cycles | Frequency RMS across 100 runs <20% @ 40kHz | | | | |
| Fluorometer/Turbidimeter module | TH.TNAA 1 | TNAA 1 | TNAA temperature test | Steady-state temperature 56 +/- 5C | TSPU | 1. Set TNAA module to 56C 2.Wait for 30min and record temperature using an external thermocouple for 30at at 1min intervals 3. Reset temperature to 34C (TSPU ambient) 4. Repeat steps 1-3 10 times | Recorded temperature points within 56 +/- 5C | | | | |
| Fluorometer/Turbidimeter module | TH.TNAA 2 | TNAA 2 | TNAA fluorescence response | Inter-run precision for each read position 20% | TSPU, cartridges | 1. TNAA module is set to 56C. 2. Move 8 TNAA trays with vessels (40 vessels in total) to the TNAA module. 3. Using the position's 20% inter-run precision for each vessel position (each photodiode read position) < 20% | | | | |
| Thermal Control System | TH.TCTL 1 | TCTL 1.1 | Fluid temperature (inside cartridge) | 34 +/- 1°C | Personalized TSPU | 1. Set temperature point and allow for the temperature sensor to reach steady-state 2. Measure temperature at different points on the cartridge using a set of calibrated thermocouples at 1min intervals for 5 hours | Fluid temperature inside the cartridge should be 34+/- 1°C | | | | |

THERANOS FIRMA, ONLY

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

THER-0951854

**15055**

**To:**      Elizabeth Holmes[eholmes@theranos.com]
**From:**    David Doyle[/O=THERANOS ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DAVID DOYLE]
**Sent:**    Wed 5/2/2012 11:56:58 PM (UTC)
**Subject:**  Trade secret policy reminder

Elizabeth:  The following is a draft of the trade secret policy you asked me to prepare.  In it, I provide a basic description of how trade secrets work, why they matter, and how they can be maintained.   As we discussed earlier, this is primarily intended as a summary for team leads, so it does not contain a ton of detail or specific policy prescriptions.   Let me know if this is what you had in mind.   Thanks.


------------------------

All:


As you know, there are few things Theranos values more than its intellectual property.   We vigorously pursue and enforce patent protection for our IP, wherever it makes sense to do so.  But in cases where our patents are still pending, and even where they may ultimately be unavailable, trade secret laws provide another critical layer of protection for our IP.   This email is a reminder of how those laws work and what your is role in protecting the many trade secrets we develop here at Theranos.


Trade secret protections derive from state law, rather than the U.S. statutes that govern patent and (most) trademark rights. Compared to those federally-granted IP rights, trade secrets are much simpler to obtain.  The developer does not need to demonstrate the novelty or non-obviousness of its trade secret, or to register anything to obtain protection.   In most states, including California, a trade secret is simply any information that: (a) the owner makes reasonable efforts to keep secret; and (b) has economic value because it is not generally known (to the public or a competitor).  "Negative information," such as the fact that a specific method or configuration does *not* work, is equally protectable, provided these two criteria are met.


Another way trade secrets differ is that they can theoretically last indefinitely, well beyond the limited term of patent protection (currently 20 years).  But this protection depends on the information remaining secret.  The defining characteristic of a trade secret, in fact, is that it is <u>never</u> disclosed publicly.  This distinguishes these rights from patents and trademarks, which <u>must</u> be publicly disclosed to secure protection.  Provided the holder employs reasonable efforts to protect a trade secret, he or she may file suit whenever that secret is used or disclosed through "improper means."  Such means include theft, bribery, misrepresentation, breach of a duty (contractual or otherwise), or industrial espionage.  Reverse engineering or independent derivation of a trade secret do not qualify as improper, unless the party doing so has previously agreed to refrain from those activities.


This is where you come in.   It is Theranos policy that we employ every reasonable measure we can to protect our trade secrets from improper use or disclosure.   We ask that you and your team keep the following measures in mind to protect Theranos confidential information that may include trade secrets:

- Protecting the physical security of Theranos facilities and individual work stations, laboratories, and document storage spaces within them, including through the use of access controls (mandatory ID checks, selective key card access, keeping facility doors and storage cabinets locked, etc.), enforcing company policies (e.g., prohibiting unauthorized recordings), and maintaining company-wide vigilance;
- Protecting the security of Theranos's electronic records, databases, computer applications and related communications at all times, including through the use of password protections, access restrictions, automatic login time-outs, secure communications infrastructure, etc.;
- Requiring all visitors to Theranos facilities to sign a CDA on their own behalf (an "individual CDA"); and have an authorized representative sign a CDA on behalf of any entity the visitor may represent (an "entity CDA"), before entering the facility;
- Requiring all vendors and other potential business partners to sign an entity CDA prior to commencing discussion of *any* Theranos confidential information, and also including restrictions against reverse engineering or other unauthorized use or disclosure in vendor/partner agreements;
- Requiring all new and existing employees, consultants, and other team members to sign individual CDAs, as well as project-specific CDAs for particularly sensitive tasks;
- Proactively *educating* new employees, partners, and others (as appropriate) about our confidentiality expectations and the potential consequences from unauthorized disclosure of trade secret information;
- Reminding employees/vendors/partners/visitors that no longer will be doing business with Theranos of their ongoing confidentiality obligations and requesting the return/destruction of confidential information in their possession, wherever

HOLMES0019287

possible; and

- Promptly notifying management of any potential security lapse or suspected misconduct, such that we may remedy the situation and assert our legal rights against any who have improperly used or disclosed our trade secrets.

We require your help with implementing and monitoring these security measures.   Together, these are the steps we feel are reasonable in maintaining the secrecy of the confidential work we do here, and hence preserving the trade secret rights indefinitely.

Thank you for your continued vigilance.

HOLMES0019288

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>ELIZABETH A. HOLMES,<br><br>Defendant. | Case No.  5:18-cr-00258-EJD-1<br><br>**ORDER DENYING MOTION FOR RELEASE PENDING APPEAL**<br><br>Re: Dkt. Nos. 1676, 1722 |

Following a three-month trial, the jury found Defendant Elizabeth A. Holmes guilty of three counts of wire fraud against Theranos investors, as well as one count of conspiracy to commit wire fraud. The Court subsequently sentenced Ms. Holmes to 135 months of imprisonment with a surrender date of April 27, 2023. Now before the Court is Ms. Holmes's Motion for Release Pending Appeal ("Motion"), which has been fully briefed and heard. ECF Nos. 1676, 1721, 1740. Additionally, Ms. Holmes has moved to strike certain portions of the government's opposition to her Motion. ECF No. 1722.

Having considered the record, the submitted briefing, and oral arguments, the Court DENIES Ms. Holmes's Motion for Release Pending Appeal.

**I.      PROCEDURAL BACKGROUND**

On January 3, 2022, a jury convicted Elizabeth A. Holmes on one count of conspiracy to commit wire fraud, 18 U.S.C. § 1349, and three counts of wire fraud, 18 U.S.C. § 1343, against Theranos investors. On November 18, 2022, the Court sentenced Ms. Holmes to 135 months of imprisonment to be served concurrently, followed by 3 years of supervised release to be served concurrently. The Court also set a self-surrender date for Ms. Holmes at 2:00 p.m. on April 27,

2023.  Ms. Holmes filed her Notice of Appeal on December 2, 2022, and this Motion followed

shortly thereafter on December 5, 2023.

On January 19, 2023, the government filed its opposition to Ms. Holmes' Motion.  ECF

No. 1721.  Ms. Holmes claims that the opposition contains factual misrepresentations and

confidential information, and she has filed a motion to strike or seal those portions.  ECF No.

1722.  On March 17, 2023, the Court heard oral arguments on Ms. Holmes's Motion.

## II.    LEGAL STANDARD

Per 18 U.S.C. § 3143(b), a defendant who has been found guilty and sentenced to a term of

imprisonment must be detained, even if an appeal has been filed.  However, a court may allow the

defendant to be released pending appeal if it makes the following four findings:

1. The defendant has demonstrated by clear and convincing evidence that he is
   not likely to flee or pose a danger to the safety of any other person in the
   community if released;

2. The appeal is not for purpose of delay;

3. The appeal raises a substantial question of law or fact; and

4. If that substantial question is determined favorably to defendant on appeal,
   that decision is likely to result in reversal or an order for a new trial of all
   counts on which imprisonment has been imposed.

*United States v. Handy*, 761 F.2d 1279, 1283 (9th Cir. 1985).  On a motion for release pending

appeal, the burden of proof shifts from the government to the defendant to demonstrate entitlement

to release.  *Id.*

## III.   DISCUSSION

### A.    Flight Risk and Danger to Community[1]

As to the first element, the Court considers whether Ms. Holmes has presented clear and

convincing evidence that she is not likely to flee or pose a danger to the safety of the community.

The Court will first note that it does not consider Ms. Holmes to be a danger to the community if

released.  Ms. Holmes was convicted of non-violent—though nonetheless serious—crimes that

---

[1] The government does not argue, nor does the Court find, that the appeal is brought for delay.

primarily had the impact they did by virtue of her influence and position at Theranos.  Today, Ms.
Holmes is in no position to inflict similar harms of fraud on the community, and the Court is
unaware of any evidence that she is likely to commit acts of deception or fraud in her everyday
life.  *Cf. U.S.A. v. Wallace*, 2016 WL 9137630, at *2 (C.D. Cal. Jan. 19, 2016) (finding no "risk of
committing the same type of fraud" where defendant "is not in the ambulance transportation
business anymore").  The government's recitation of the same events giving rise to Ms. Holmes's
investor and patient fraud convictions provides limited insight into the risk she poses today to the
community, removed from the artifices that enabled her criminal activity.

With respect to flight risk, although it is a closer determination, the Court also finds that
Ms. Holmes has demonstrated that she is not likely to flee if released.  Ms. Holmes has presented
evidence that she has made no attempt to flee, the Court retains custody of her expired passport,
her appearance is secured by a $500,000 bond on her parents' home, and she has strong ties to the
community, including two very young children.  Mot. 2; Reply 1–3.  Furthermore, Ms. Holmes
does not have any family or assets abroad, Reply 2–3, and the significant media attention this case
has drawn further reduces the likelihood that Ms. Holmes could flee without being quickly
recognized.  The government argues, however, that Ms. Holmes cannot satisfy this burden because
her partner booked an international one-way flight for them that was scheduled to depart a few
weeks after the jury had rendered the verdict.[2]  Opp. 5–6.  Booking international travel plans for a
criminal defendant in anticipation of a complete defense victory is a bold move, and the failure to
promptly cancel those plans after a guilty verdict is a perilously careless oversight.  Certainly, this
incident has invited greater scrutiny of Ms. Holmes's personal affairs and further speculation into
her motivations.  However, after reviewing the counsels' contemporary communications and
immediate subsequent remediation, the Court accepts Ms. Holmes's representation that the one-
way flight ticket—while ill-advised—was not an attempt to flee the country.

Accordingly, the Court finds that Ms. Holmes has demonstrated by clear and convincing

---

[2] For the reasons indicated on the record, the Court DENIES Ms. Holmes' Motion to Strike and to
Seal portions of the government's opposition.  ECF No. 1722.

evidence that she is not likely to flee or pose a danger to the safety of any other person in the community if released.

### B.    "Substantial Question" and "Likelihood of Reversal"

Even though Ms. Holmes had presented clear and convincing evidence that she would not flee, the Court does not find that she has raised a "substantial question of law or fact" that is "likely to result in reversal or an order for a new trial of all counts." *Handy*, 761 F.2d at 1283.

The "substantial question" requirement defines the level of merit required of the question presented. *Handy*, 761 F.2d at 1280. The Ninth Circuit has held that a "substantial question" is one that may be "fairly debatable" or "fairly doubtful." *Id.* at 1283. It must present "something more than the absence of frivolity" or issues "debatable among jurists of reason." *Id.* at 1281–82 (citing *Barefoot v. Estelle*, 463 U.S. 880, 893 n.4 (1983)). The question, however, need not be a "close" one. *Handy*, 761 F.2d at 1282 n.2.

On the other hand, the "likelihood of reversal or new trial" requirement defines the "*type*" of question that must be presented" for appeal. *Handy*, 761 F.2d at 1281 (emphasis added). The analysis, therefore, "does not involve assessing the likelihood that a reversal will occur in the particular case." *United States v. Garcia*, 340 F.3d 1013, 1020 n.5 (9th Cir. 2003). Rather, the Court must find the question presented to be "so integral to the merits of the conviction on which defendant is to be imprisoned that a contrary appellate holding is likely to require reversal of the conviction or a new trial." *United States v. Miller*, 753 F.2d 19, 23 (3d Cir. 1985). Put differently, the question cannot be one that would be considered harmless, would have no prejudicial effect, or was insufficiently preserved. *Id.*

In other words, Ms. Holmes must present the correct *type* of question that has met the necessary *level of merit*. For the several questions Ms. Holmes has raised in her Motion, the Court will first review them to determine if they are the correct type (*i.e.*, likely to result in reversal on all counts of conviction) before considering if they arise to the requisite level of merit (*i.e.*, fairly debatable).

1. **Evidentiary Questions Relating to the Accuracy and Reliability of Theranos Technology**

Ms. Holmes has identified several of the Court's evidentiary rulings for appeal that primarily relate to the issue of whether Theranos technology was accurate and reliable. These "accuracy and reliability" evidentiary decisions include (1) the purportedly improper admissions of Dr. Kingshuk Das's testimony as improper lay testimony, Mot. 4–5; (2) the admission of CMS findings and sanctions, Mot. 5; (3) the admission of evidence that Theranos voided Edison test results in 2016, Mot. 6; and (4) rulings relating to the LIS database, Mot. 7. These disputes do not directly pertain to the conduct for which Ms. Holmes was convicted (*i.e.*, the investor fraud counts), but she argues that they would nonetheless result in a reversal of all her convictions because they touch upon the "central issue in the case" of accuracy and reliability. Mot. 5.

Each one of the questions cited above involved Ms. Holmes's disagreement with the Court's evidentiary rulings. On appeal, even if the Ninth Circuit were to agree that these evidentiary rulings were erroneous, "reversal is required only if the error affected a substantial right of the party, meaning [the Ninth Circuit] require[s] a finding of prejudice." *United States v. Wells*, 879 F.3d 900, 923 (9th Cir. 2018) (internal quotation marks and brackets omitted). Although non-constitutional evidentiary errors begin with a presumption of prejudice, that presumption can be rebutted if it is more probable than not that the jury would have reached the same verdict if the evidence had been excluded. *Id.* at 923–24 (quoting *Jules Jordan Video, Inc. v. 144942 Canada Inc.*, 617 F.3d 1146, 1159 (9th Cir. 2010)).

To the extent Ms. Holmes challenges rulings on evidence that only relate to the accuracy and reliability of Theranos's technology, the Court finds that a contrary appellate decision is *not* likely to require reversal or new trials on all investor fraud convictions and the conspiracy conviction. Contrary to her suggestion that accuracy and reliability were central issues to her convictions, Ms. Holmes's misrepresentations to Theranos investors involved more than just whether Theranos technology "work[ed] as promised." Reply 4. To begin, the TSI had alleged that—in addition to misrepresenting the capabilities of Theranos's technology, TSI ¶ 12(A)—Ms.

Holmes had also made several misrepresentations that do *not* turn on whether the technology worked or not, such as those regarding the company's financial status, reliance on third-party and commercially available devices, partnership with Walgreens, and validation by pharmaceutical companies.  TSI ¶¶ 12(B)–(D), (H).  The jury also heard evidence that multiple investors had expressed shock upon learning that Theranos was using third-party machines instead of its own proprietary devices to conduct blood tests as they were led to believe, which is a misrepresentation unaffected by, for example, the exclusion of the CMS findings or purported expert testimony from Dr. Das.  *See* Opp. 12 (citing trial transcripts).  And in reviewing the overall sufficiency of the evidence for Ms. Holmes's Rule 29 motion for acquittal, the Court cited evidence that Ms. Holmes had misrepresented Theranos's reliance on third-party devices and its expanding partnership with Walgreens, neither of which involved the question of whether Theranos devices worked as promised.  ECF No. 1575, at 4–5.  Whether the jury heard more or less evidence that tended to show the accuracy and reliability of Theranos technology does not diminish the evidence the jury heard of other misrepresentations Ms. Holmes had made to investors.

In sum, even if the Ninth Circuit were to agree with Ms. Holmes that the Court had erred on these evidentiary rulings, the mere fact that a purported error touched upon the accuracy or reliability of Theranos technology is not likely to support a finding that the jury's verdict was materially affected, especially where the government had presented evidence of other misrepresentations unrelated to Theranos's accuracy and reliability.  Of course, this is not to say that the capabilities of Theranos technology were not relevant to Ms. Holmes's misrepresentations to investors.  However, in light of the breadth of misrepresentations at issue, the Court cannot conclude that there is any one category of misrepresentations "so integral to the merits" that any potential error at all would be likely to result in reversal or new trial of all of Ms. Holmes's convictions.  *Miller*, 753 F.2d at 23.  Accordingly, the Court finds that these four questions presented by Ms. Holmes are not the "type of question that must be presented" for appeal, *Handy*, 761 F.2d at 1281, and therefore, does not proceed to consider whether they have reached the requisite level of merit to justify release pending appeal under § 1343(b).

2.      **Exclusion of Balwani SEC Deposition Testimony**

Ms. Holmes also argues that the Court erred by excluding as hearsay Mr. Balwani's prior SEC deposition testimony that he had primary responsibility for the financial model and projections shown to certain investors.  She asserts that these prior statements fall under the hearsay exception for statements against interest.  As with other evidentiary errors, reversal is only required if the error was more likely than not to affect the verdict.  *United States v. Edwards*, 235 F.3d 1173, 1178 (9th Cir. 2000).

Unlike Ms. Holmes's other evidentiary challenges that solely relate to the accuracy and reliability of Theranos technology, Mr. Balwani's prior SEC testimony may be more pertinent to Ms. Holmes's investor fraud convictions.  However, like Ms. Holmes's other evidentiary challenges, the investors received more than just financial projections.  As examples, investors testified that they were induced to invest in Theranos based on misrepresentations that Theranos was "vertically integrated" and making their own analyzers instead of relying on third party devices, as well as misrepresentations regarding Theranos's relationships (or lack thereof) with pharmaceutical companies.  *See* Opp. 12.  Given the whole host of investor misrepresentations substantiated by the government's evidence, the issue of whether Ms. Holmes or Mr. Balwani was involved with preparing financial models is not likely to result in reversal or a new trial.

Although Ms. Holmes also claims that the exclusion rose to the level of a due process violation, Mot. 8, she has not demonstrated the primacy of this evidence.  An evidentiary error only violates a defendant's due process rights when it excludes: "(1) the main piece of evidence, (2) for the defendant's main defense, to (3) a critical element of the government's case."  *United States v. Haischer*, 780 F.3d 1277, 1284 (9th Cir. 2015) (quoting *United States v. Evans*, 728 F.3d 953, 967 (9th Cir. 2013)).  As discussed above, whether Ms. Holmes was involved in the financial modeling presented to select investors was not a necessary element of the government's case, given the other misrepresentations she had made to investors.  *See supra* Section III(B)(1).

The Court does not find that the admission of Balwani's prior deposition testimony would have affected the jury's verdict, because it would not disturb evidence of Ms. Holmes's clear

involvement in other misrepresentations made to investors.  Accordingly, even if the Ninth Circuit finds error in this ruling, it is unlikely that it would result in a reversal or new trial on all of Ms. Holmes's convicted counts.

### 3. Limits on Dr. Rosendorff's Cross-Examination

Ms. Holmes also claims that permitting cross examination of Dr. Rosendorff's post-Theranos employment would have resulted in reversal of all counts because the evidence would have demonstrated the bias in Dr. Rosendorff's testimony.  Mot. 9–10; Reply 10–11.  Because Ms. Holmes asserts that this error violated her rights under the Confrontation Clause, the Court must consider whether an error arose to the level of a constitutional violation by considering whether the evidence was "(1) the main piece of evidence, (2) for the defendant's main defense, to (3) a critical element of the government's case." *Haischer*, 780 F.3d at 1284.

Ms. Holmes's reliance on Dr. Rosendorff's testimony is misplaced.  Although the government does rely significantly on Dr. Rosendorff's testimony in its closing arguments, the line of cross examination at issue here only pertains to Dr. Rosendorff's bias and competence as a lab director.  Mot. 9; Reply 10–11.  Testimony and evidence pertaining to Theranos's lab conditions, however, are substantially attenuated from Ms. Holmes's varied misrepresentations to Theranos investors, *e.g.*, regarding the companies' external relationships with pharmaceutical companies or Walgreens.  *See supra* Section III(B)(1).  In other words, it cannot be said that the conditions of Theranos's lab or Dr. Rosendorff's specific recollections were "critical element[s] of the government's case" on fraud to Theranos investors.  *Haischer*, 780 F.3d at 1284.  Any question relating to Dr. Rosendorff's bias, therefore, would not be the type likely to result in reversal or new trial on all convicted counts, especially where Dr. Rosendorff was subjected to extensive cross-examination over multiple days.

Furthermore, even if this question would be likely to result in reversal or a new trial on all convictions, the Court does not find that it is a "fairly debatable" substantial question.  "[A] district court has discretion to limit cumulative cross-examination into a witness's motivations for testifying or potential bias, but it cannot prohibit a defendant from probing a witness's credibility

or motives altogether." *United States v. Wilmore*, 381 F.3d 868, 872 (9th Cir. 2004).  Here, Ms. Holmes has fully availed herself of the right to confront Dr. Rosendorff, who was cross examined over four days of trial.  And even with respect to Dr. Rosendorff's post-Theranos employment, the Court afforded Ms. Holmes a limited opportunity to inquire into a CMS investigation at one lab where Dr. Rosendorff worked after he had left Theranos.  10/05/21 Trial Tr. 2718:13–2720:25. On these facts, there is no substantial question that Ms. Holmes received her constitutional opportunity to effectively cross-examine Dr. Rosendorff, even with respect to certain aspects of his bias.  Accordingly, the Court finds that Ms. Holmes has not raised a substantial question with regards to the limits the Court imposed on Dr. Rosendorff's cross-examination.

### 4.      Admission of Department of Defense Misrepresentations

Ms. Holmes also submits the Court erred by admitting evidence of misrepresentations that Theranos provided to the military, arguing that such evidence constituted inadmissible character evidence under Federal Rule of Evidence 404(b).  Mot. 11–12.

As the Court has already highlighted, Ms. Holmes's convictions for investor fraud involved many different misrepresentations made to investors, regarding Theranos's testing capabilities, validation by pharmaceutical companies, Theranos's relationship with Walgreens, and the company's financial projections.  *See* ECF No. 1575, at 4–5.  The representations regarding the Department of Defense, therefore, constitute only one facet of the larger prism of misrepresentations made to investors.  *See, e.g.*, *United States v. Rossby*, 81 F. App'x 109, 111 (9th Cir. 2003) (citing *United States v. Hernandez-Miranda*, 601 F.2d 1104, 1109 (9th Cir. 1979) (holding that error in admitting 404(b) evidence was harmless where the government had "a strong, if not overwhelming, case against" defendant)).  Furthermore, in its closing arguments, the government took efforts to avoid a propensity inference from the Department of Defense misrepresentations, expressly clarifying that Ms. Holmes was not being charged with defrauding the Department of Defense nor that the Department was a victim the jury would be asked about. 12/16/21 Hr'g Tr. 8919:13–17 ("The government has not charged Ms. Holmes with defrauding . . . the Department of Defense."); 8921:22–24 ("You're not going to be asked to, in your verdict

form, decide if . . . the Department of Defense [is a] victim[].").  Considered alongside all other misrepresentations Ms. Holmes made to investors, the Court cannot find that—had Ms. Holmes's misrepresentations to the Department of Defense been suppressed—the jury's verdict would have been any different.  This supposed character evidence would not warrant reversal of any count, much less all counts.

### 5. Denial of Motions for New Trial

Finally, Ms. Holmes argues that the Court had erred in denying all three of her motions for new trial based on newly discovered evidence.  Mot. 10-13; ECF No. 1636.

Even assuming that errors in denying Ms. Holmes's new trial motions would be the type of issue on appeal that would result in a new trial, the Court does not find that Ms. Holmes has raised a fairly debatable or substantial question.  To start, the Court's denials of Ms. Holmes's new trial motions were based on multiple grounds, any of which would have supported denial of the respective motion.  Ms. Holmes's current Motion, however, takes issue with only some remarks and points the Court relied on in its order but does not respond to *all* bases for the Court's denials. For instance, with respect to a new trial based on Dr. Rosendorff's post-trial conduct, Ms. Holmes does not respond to the Court's conclusion that Dr. Rosendorff's statements were "too vague and general to imply that any specific testimony [presented by the government] was actually false or misleading" under *Napue v. Illinois*, 360 U.S. 264 (1959).  ECF No. 1636, at 7.  Nor does she address why the government's belief as to the relationship between Ms. Holmes and Mr. Balwani would be likely to result in acquittal, when the government has no personal knowledge of their relationship and Ms. Holmes herself has admitted to having control over decisions at Theranos. ECF No. 1636, at 10.  And finally, contrary to Ms. Holmes's insistence otherwise, the revelation that specific prosecutors had received emails discussing LIS database preservation does not rise to the level of prejudice that could have changed the result of the trial.  ECF No. 1636, at 14.  The Court cannot conclude that reasonable jurists would fairly debate these remaining issues when Ms. Holmes's Motion does not address all bases for the Court's denials.

Accordingly, because Ms. Holmes's Motion largely re-emphasizes points she had made in

her motions for new trial and does not address all independent bases for the Court's denials, the Court cannot find that there is a "fairly debatable" question as to whether the Court erred in denying Ms. Holmes's motions for new trial based on newly discovered evidence.

## IV.   CONCLUSION

Although the Court finds that Ms. Holmes is not a flight risk or a danger to the safety of the community, it is unable to find that she has raised a "substantial question of law or fact" that if "determined favorably to [her] on appeal, [would be] likely to result in reversal or an order for a new trial of all counts on which imprisonment has been imposed." *Handy*, 761 F.2d at 1283; 18 U.S.C. § 3143(b).

Based on the foregoing, Ms. Holmes's Motion for Release Pending Appeal is DENIED.

**IT IS SO ORDERED.**

Dated: April 10, 2023

EDWARD J. DAVILA
United States District Judge

Message

| | |
|---|---|
| **From**: | Miquelon, Wade [wade.miquelon@walgreens.com] |
| **Sent**: | 9/5/2013 6:12:43 PM |
| **To**: | Elizabeth Holmes [eholmes@theranos.com] |
| **Subject**: | Partner framework |

Elizabeth,

Great talking to you.   Attached is the conceptual framework I shared last night.   Take a look and let me know your ideas of how you might modify, etc.

Let's connect on this soon.   Best


Wade

Confidential Treatment Requested by Walgreen Co.

THERANOS – WALGREENS
CONTRACT AMENDMENT TERM SHEET

As we contemplate our joint future potential and as we move closer to pilot launch, we believe there is an opportunity to revise terms in the agreement that would strengthen our partnership and insure greater success for both companies.

I.      **Scale Timeline & Volume/Space Commitments**-          After completion of the pilot, subject to Theranos having received necessary approvals to operate laboratories in the selected markets, Walgreens is willing to commit to developing Theranos lab services at 1,500 locations within the first 12 months after the start of rollout with an additional 1,500 locations in the following 12 months.  We feel 3,000 is the proper number for initial scale as this will give Theranos access to more locations than either of the two major lab providers.  The mix of stores will give Theranos nationwide geo-access that is superior to the existing lab providers within 2 years of launch.

We see three categories of stores/style of build out:
- A.  Gold -        The "Gold" option will have dedicated space to Theranos lab services and a bathroom that would be adjacent to or in close proximity to the dedicated space.
- B.  Silver -      The "Silver" option will have a private room that will be available for sample collection.  An existing bathroom will also be available for use for collection services.  The existing bathroom will receive a refresh prior to lab services being offered at the store.
- C.  Bronze -    The "Bronze" option will make use of a privacy screen at least equivalent to what will be used in the Phoenix pilot.

The addition of dedicated space represents a shift for Walgreens.  We previously believed that the majority of the locations could be served well by the Bronze option.  We have concluded that we will be best served by pushing the majority of the locations into either the Gold or Silver category.

| How we saw the mix prior to 1 month ago | How we see the mix now |
|---|---|
| Gold – 0 | Gold – 1,000 |
| Silver -500 | Silver – 1,000 |
| Bronze – 2500 | Bronze – 1000 |

Should Theranos wish to increase the number of Gold stores beyond what is detailed above, we would be amenable to that approach, provided that Theranos contribute to the build out costs.  We believe a 50/50 split of the costs would be equitable, as this is what we have agreed to for the Palo Alto store.  We would apply the same 50/50 split for Gold locations as we continue to increase the count beyond the initial 3,000 locations.  The parties shall work together to define standard space, branding, fixture/build out standards and construction details for each build out category.  Based on this standard, the parties will agree upon an average cost per build out for the Gold stores.  The parties agree that the parties' total contribution shall not exceed 50% of the average Gold location build out cost multiplied by the number of Gold locations added in a given quarter.  For purposes of clarity, the parties will mutually

{ PAGE \* MERGEFORMAT }

09/05/13 Draft

Confidential Treatment Requested by Walgreen Co.

plan the pace and location of the rollout up to 3,000 stores.  As such, the mix of Gold locations added in any given quarter will likely vary based on what is the appropriate mix for a given market.

II.    **Innovation Fee payment schedule**-    We believe that the schedule of Innovation Fee payments currently contemplated in the agreement does not align with our shared goal to quickly hit the marketplace, as such we are willing to accelerate payments to Theranos and not have them be subject to certain performance goals.  With that in mind, we suggest the following schedule in order to provide Theranos access to capital faster than what was originally contemplated:

> $35M on 10/1/13
> $20M on 11/1/13
> $20M on 12/1/13

The mechanism by which Theranos can earn the Innovation Fee would be unchanged.

III.    **Exclusivity**-    In exchange for the commitment that Walgreens is making with respect to scale and speed of scale, we think an expansion of exclusivity is required.  In committing to a higher cap-ex build out plan, acceleration of training and other expenditures that are necessary to make the rollout a success, we would like to solidify Theranos' and Walgreens' partnership for the long haul.  As such, we require the following expansion of the exclusivity provision:

With respect to all Tests, during the Term of the Agreement, Theranos would agree not to provide access to tests/lab services to the following entities for the term of the agreement:  Wal-Mart Stores, Inc., CVS Caremark Corporation, Rite Aid Corporation, and Target Corp.  We acknowledge that initially we may not have 100% coverage from a geo-access perspective with respect to sample collection.  As such, we will work with Theranos to ensure that market planning is done in a manner so that Theranos can infill with other retailers not named above to meet patient demand. With respect to individual markets, Walgreens acknowledges that Theranos may desire to have additional outlets at which to provide its services.

IV.    **TERM/TERMINATION**-  Given the scale and build out commitments that we are willing to make, we require that the initial term (3 years) be extended an additional two years to five years total.

Given the commitment that Walgreens will make to the rollout, we are willing to waive our right to terminate the agreement if the Pilot is not successful.  We believe the parties are both committed to making this project successful.  We hope that this change will give Theranos, and Theranos' investors comfort that Walgreens is committed as Theranos' long term partner.

V.    **MUTUAL EXPECTATIONS**-    In addition to terms already addressed within our agreement, we believe it is necessary that each party make commitments to ensure that the following items are addressed:

{ PAGE  \* MERGEFORMAT }

09/05/13 Draft

| THERANOS | WALGREENS |
|---|---|
| Train the Walgreens trainer at a pace equal to the suggested rollout/provide Walgreens with training collateral | Build locations in stores |
| Commit to add additional operational management to meet the pace of an accelerated rollout | Train thousands of technicians per Theranos training |
| Have adequate laboratory space(s) available to meet the scale of rollout | Diligently monitor service for exemplary patient experience |
| Receive regulatory approvals to operate laboratories/collect samples in each market | Maintain facilities, including bathrooms, in a manner that promotes a positive patient experience. |
| Have an adequate supply of equipment and collection supplies to avoid delay in rollout | Communicate with Theranos with respect to supply needs. |
| Collaborate with Walgreens on Marketing | Collaborate with Theranos on Marketing |
| Align with Walgreens on scale planning | Align with Theranos on scale planning |
| Call center planning & process | Potential outsource provider of call center services |
| Courier selection/logistics optimization/process planning | |
| Payer contracts/billing for scale markets | |
| Physician detailing | |

VI.     **DATA**- In addition to the data provisions that are currently in the Agreement, we request that Walgreens have the right to share raw lab scores with patients via our patient portal, provided that both the clinician and patient consent. Currently Walgreens shares prescription information, EMR and immunization histories with its patients. We feel adding the lab scores would increase awareness for the patients. We would not share any of the analytical tools/analysis that Theranos provides, and would agree to include a directional element on the page along the following lines: "For additional information and analysis regarding your laboratory results please go to www.theranos.com."

VII.     **INTERNATIONAL EXPANSION**- Walgreens agrees that it will continue to assist Theranos in order to advance discussions with its partner Alliance Boots GmbH in order to facilitate expansion of Theranos laboratory services in the markets in which Alliance Boots operates. To that end, Alliance Boots shall have the right of first refusal to carry out a pilot with Theranos for lab services in an European market to be mutually determined some time during calendar year 2014. Until the earlier to occur of (i) Alliance Boots refusing to conduct a pilot in 2014; or (ii) the end of 2014, Theranos shall not enter into any agreements pertaining to, or offer laboratory services within Europe.

{ PAGE  \* MERGEFORMAT }

09/05/13 Draft

Confidential Treatment Requested by Walgreen Co.                                        WAG-TH-00000680

December 31, 2013

Theranos, Inc.
Attn: Elizabeth Holmes
1601 S. California Avenue
Palo Alto, CA 94304

Re:    Amended and Restated Theranos Master Services Agreement

Dear Ms. Holmes:

      In reference to that certain Amended and Restated Theranos Master Services Agreement dated June 5, 2012, as amended by that letter agreement dated January 7, 2013 (collectively "Agreement"), by and between Theranos, Inc. ("Theranos"), and Walgreen Co. ("Walgreens"), the parties agree that it is necessary to revisit certain terms contained within the Agreement as the intentions of the parties regarding their business relationship have evolved since the Agreement was first executed.

      It is the intention of the parties to develop a mutually beneficial strategic relationship that facilitates the successful deployment of Theranos nationally, establishes Walgreens as the national partner for laboratory services that Theranos is able to provide (the "Theranos Services"), and Theranos as Walgreens national partner for such Theranos Services, and protects the long-term strategic and competitive positioning of Theranos and Walgreens with respect to competitive technologies and services.  Assuming appropriate coverage, quality and performance by Walgreens, it is the expectation that Walgreens will be Theranos' exclusive retail pharmacy and clinic partner.    Assuming the ability to scale, acceptable quality and performance by Theranos, it is the expectation that Theranos will be Walgreens exclusive partner for the Services.    The parties understand that this relationship may evolve, and their business relationship may change over time as a result of industry developments, competitive dynamics, regulations, technological advances, consumer acceptance, Theranos' desired store and patient experience, and other factors.   The parties also understand that their economic relationship will similarly evolve, and as the market roll-out advances the capital investments, costs of healthcare professionals, marketing expense and Walgreens service fees related to new markets will be adjusted based on requirements existing at the time.    The parties intend that this Agreement be structured in a manner that provides flexibility but also commits both parties to each other as "anchor" partners and provides adequate protections to justify the significant investment that both are expecting to make in reliance on their strategic relationship.

      To that end, the parties agree to the following:

1

1.    **National Roll-out; New Market Entry**. The parties shall work together to develop a forecast that details the anticipated roll-out dates for Theranos Services in individual U.S. States/territories (each, a "State"). The parties are committed to taking all steps reasonably necessary to ensure a successful national roll-out of the Theranos Services, and agree that a quality store and patient experience is an important component of this success as patient adoption and acceptance of Theranos' laboratory services will be highly impacted by the patient experience. To that end, the parties agree that, within sixty (60) days prior to entering a new State, they will develop a plan (the "New Market Entry Plan") that sets forth the material terms that will govern the parties' expectations as it relates to that new State. The New Market Entry Plan will describe the required coverage for Theranos within that State (i.e., how many outlets are required to serve patients within that market), the expectations regarding how to provide that coverage, including expected Geo-access and Branding Acceptability (and, whether the market will be exclusive [as further described below], specifically which Walgreens locations will be utilized and any non-Walgreens locations), expected mix of Walgreens store formats (i.e., Gold, Silver, Bronze) and associated capital investments, required health care professionals, marketing expenses, and similar items. The New Market Entry Plan will also include the expected allocation of costs among the parties, and the economic relationship that will exist between them as it relates to that new State (i.e., Walgreens' service fee).

2.    **Exclusivity**. As detailed below, Walgreens is willing to commit to a higher level of build out with respect to its stores in order to provide Services to Theranos. The parties' expectation is that the majority of Theranos spaces will be gold or silver spaces with no more than 20% bronze spaces and minimum 40% gold spaces. As such, the parties agree that increased exclusivity represents a fair market value exchange for such commitment. While the parties acknowledge the need to further document specifics concerning each party's performance, Branding Acceptability and Geo-access of Walgreens stores in respective markets, the parties agree to the following:

   a. In addition to the exclusivity provisions, and subject to the carve-outs related to pharmaceutical companies and United States and foreign government agencies, in Schedule B, Section 3(b) of the Agreement, with respect to California, Arizona and New York, the parties agree to the following exclusivity framework: For each state listed above, a period of eighteen (18) months commencing on the date on which 20 Walgreens stores (or other number the parties may agree) located such state are actively collecting samples for commercial patients, Theranos shall not provide testing services or have samples collected on its behalf through or at any of the following entities:    Wal-Mart Stores, Inc., CVS Caremark Corporation, Rite Aid Corporation, and Target Corporation.    Provided that Walgreens satisfies mutually agreed upon requirements regarding Geo-access, Branding Acceptability, and Walgreens performance, the parties will conduct an annual exclusivity extension review, with the presumption being that if Walgreens has satisfied the Geo-access, Branding Acceptability, and performance

2

**Confidential Treatment Requested by Walgreen Co.**                                    **WAG-TH-00000100**

requirements, the parties will negotiate to extend the above exclusivity framework for an additional twelve (12) month period.

b. In connection with developing the New Market Entry Plan and at least sixty (60) days prior to the planned launch date for such State, the parties shall discuss and agree on Walgreens's proposed Geo-access and Branding Acceptability for such State and Walgreens's performance to date. Should Walgreens (a) elect to move forward with such State, (b) satisfy the Geo-access and Branding Acceptability negotiations for such State and (c) satisfy Theranos' reasonable expectations as to Walgreens's performance to date (consistent with the intention of the parties described above), the parties agree that the following exclusivity (subject to the carve-outs related to pharmaceutical companies and United States and foreign government agencies in Schedule B, Section 3(b) of the Agreement) shall apply with respect to each State: for a period of twelve (12) months commencing on the date on which the first Walgreens location in such State actively collects samples for commercial patients, Theranos shall not launch testing services or have samples collected on its behalf through or at locations owned or operated by CVS Caremark Corporation, Rite Aid Corporation or Target Corporation.

c. Theranos further agrees that it shall not launch testing services or have samples collected on its behalf through or at locations owned or operated by Wal-Mart at any time during 2014, except with Walgreens approval if needed to fill gaps in Walgreens coverage. After 2014, Theranos will have discretion to launch testing services or have samples collected on its behalf through or at locations owned or operated by Wal-Mart if, after good faith discussions with Walgreens, Theranos believes it is necessary to do so to advance Theranos' business or strategic objectives. For the avoidance of doubt, after 2014, such decision will be made in Theranos' sole discretion.

d. Notwithstanding anything to the contrary, Theranos agrees that it shall not, without Walgreens prior written consent, offer services or collect samples through CVS Caremark Corporation's Minute Clinics, or their equivalent in exclusive Walgreens markets. In the event Theranos desires to utilize such clinics in non-exclusive Walgreens markets it will inform Walgreens in advance and review their rationale for doing so, and consider reasonable alternatives that Walgreens may advance. Theranos further agrees to discuss with Walgreens the inclusion of Walgreens in-store and employer worksite clinics in the national roll-out, as may be appropriate.

e. Definitions.
    i. "Geo-access" shall include, but not be limited to, access to a store location within an acceptable mileage from every person in the relevant State (e.g., for urban markets, 5 miles from every household) and ability for individual stores and at a market level to handle the volume of patients. Further the parties shall work together in order to determine what other factors need to be considered in order to

3

determine what saturation level of sample collection locations are necessary to satisfy a market's particular needs.

ii. "Branding Acceptability" shall include, but not be limited to, (i) the in-store patient experience and percentage of Gold, Silver and Bronze locations (with such designations being generally consistent with the parties discussions to date, and final commitments to be agreed upon in writing as part of the New Market Entry Plan) built out by Walgreens in the relevant State, (ii) prominent display of the Theranos wordmark, and the Theranos space within Walgreens locations. The parties shall take reasonable steps to work together in order to come to agreement in writing on these details/terms.

3.  **Innovation Fee**. As detailed in Section 6 of Schedule B of the Agreement, Walgreens is to make an Innovation Fee payment of up to $100 million to Theranos. The parties acknowledge that in order to be better prepared for national roll-out of Theranos laboratory testing, there is a need to accelerate the Innovation Fee payment schedule. To that end (and subject to Section 7 below), the parties have agreed that Walgreens shall accelerate payment of the Innovation Fee so that $75M of the pre-purchase will become immediately due and payable at the close of business on 12/31/2013, and Walgreens commits to wire immediately available funds in such amount within five (5) business days after the date hereof to an account designated by Theranos.

3.  **Service Levels/Training**. The parties agree that it is necessary to document their respective responsibilities and expectations with respect to performance and to training, among other items. In a separate document, the parties shall reduce to writing tangible performance levels with respect to all activities addressed under the Agreement as it relates to providing laboratory services to patients.

5.  **Pricing**. Schedule B, Section 11 of the Agreement provides that the Pricing for Walgreens Services shall, on average, fall within a range of $10.00-$16.00/patient/visit. Walgreens has conducted a fair market value assessment of the Walgreens Services and the parties agree that the Pricing shall be $10.00/patient/visit during the Pilot. The parties shall further discuss and agree upon Pricing beyond the Pilot as part of the New Market Entry Plan.

6.  With respect to Schedule F of the Agreement, the parties agree to the following terms with respect to the Pilot:

    i.  The "Pilot Stores" mean the stores mutually agreed upon by the parties as pilot locations.
    ii.  The parties soft launched the Pilot by first offering Tests at three (3) stores, with two in the Phoenix market and one in Palo Alto. The Pilot will run for a period of ninety (90) days after the last of the 20 Walgreens stores is actively collecting samples for commercial patients.

4

iii.     Notwithstanding anything to the contrary, should the parties agree that the Pilot is successful prior to the end of the ninety (90) day period, the parties may move onto the national roll-out launch planning phase as detailed in Schedule F and end the Pilot early.

7.     **Additional Equity Rights**.  The parties agree that $50M of the $75M payment made by Walgreens pursuant to Section 3 above may be converted, at Walgreens option, into equity on such terms as are made available to investors in Theranos' planned equity financing in the first quarter of 2014.  The parties also agree that upon signing this Agreement, Walgreens will receive an option to purchase up to $50M in Theranos equity on the terms made available to investors who invested in the prior equity financing (e.g., $15/share).  Paperwork associated with these additional equity rights will be drafted by Theranos and delivered to Walgreens within 30 days of the date of this Agreement.

8.     **Good Faith Efforts**. The parties shall use good faith efforts to ensure that the intentions stated above are realized.  In order to enable the parties to open new markets as efficiently as possible, the parties agree that their teams will, within 90 days of the date of this Agreement, develop a short-form agreement that will include all terms required to convert a New Market Entry Plan into a binding agreement between the parties, and the terms governing exclusivity within the relevant State.  For the same reasons, as well as to provide as much certainty to the parties as possible regarding their expectations, these teams will define in writing what constitutes acceptable Geo-access and Branding Acceptability and Walgreens performance objectives before December 31, 2014.

9.     All other provisions of said Agreement shall remain in full force and effect.

5

**Confidential Treatment Requested by Walgreen Co.**                    WAG-TH-00000103

Please indicate your agreement with the above by signing and returning one fully executed counterpart of this letter agreement to Greg Kunstman. If you have any questions, Mr. Kunstman may be reached at 847.315.4118.

Very truly yours,

Agreed to and accepted this 31 day of December, 2013 by:

WALGREEN CO.

THERANOS, INC.

By: _Mark Vainisi_

Name: _Mark E. Vainisi_

Title: _Group Vice President, MYA_

By: _____

Name: _Elisabeth Holmes_

Title: _CEO_

6

Confidential Treatment Requested by Walgreen Co.

WAG-TH-00000104

1  JOHN D. CLINE (CA State Bar No. 237759)
   600 Stewart Street, Suite 400
2  Seattle, WA 98101
   Telephone: (360) 320-6435
3  Email: cline@johndclinelaw.com

4  KEVIN M. DOWNEY (Admitted Pro Hac Vice)
   LANCE A. WADE (Admitted Pro Hac Vice)
5  AMY MASON SAHARIA (Admitted Pro Hac Vice)
   KATHERINE TREFZ (CA State Bar No. 262770)
6  WILLIAMS & CONNOLLY LLP
   680 Maine Avenue, S.W.
7  Washington, D.C. 20024
   Telephone: (202) 434-5000 | Facsimile: (202) 434-5029
8  Email: KDowney@wc.com; LWade@wc.com; ASaharia@wc.com; KTrefz@wc.com

9  Attorneys for Defendant ELIZABETH A. HOLMES

10

11                    UNITED STATES DISTRICT COURT

12                  NORTHERN DISTRICT OF CALIFORNIA

13                        SAN JOSE DIVISION

14
   UNITED STATES OF AMERICA,          )  Case No. CR-18-00258-EJD
15                                     )
           Plaintiff,                  )  **MS. HOLMES' NOTICE OF APPEAL**
16                                     )
       v.                             )  Hon. Edward J. Davila
17                                     )
   ELIZABETH HOLMES and               )
18 RAMESH "SUNNY" BALWANI,            )
                                       )
19         Defendants.                 )
                                       )
20                                     )
                                       )
21 _____)

22

23

24

25

26

27

28

   MS. HOLMES' NOTICE OF APPEAL
   CR-18-00258-EJD

**NOTICE OF APPEAL**

Notice is given that Defendant Elizabeth Holmes hereby appeals to the United States Court of Appeals for the Ninth Circuit from the final judgment of the district court announced in this action on November 18, 2022 ("Judgment"); from any and all adverse rulings incorporated in, antecedent to, or ancillary to the Judgment; and from any and all adverse interlocutory orders, judgments, decrees, decisions, rulings, and opinions that merged into and became part of the Judgment, that shaped the Judgment, that are related to the Judgment, or upon which the Judgment is based.  Dkt. 1660.

Once the district court enters the Judgment on the docket, this notice of appeal shall be "treated as filed on the date of and after the entry" of final judgment pursuant to Fed. R. App. P. 4(b)(2).

Dated:  December 2, 2022                              Respectfully submitted,

                                                      /s/ Amy Mason Saharia
                                                      KEVIN DOWNEY
                                                      LANCE WADE
                                                      AMY MASON SAHARIA
                                                      KATHERINE TREFZ
                                                      Attorneys for Elizabeth Holmes

MS. HOLMES' NOTICE OF APPEAL
CR-18-00258-EJD

1

## CERTIFICATE OF SERVICE

I hereby certify that on December 2, 2022 a copy of this filing was delivered via ECF on all counsel of record.

/s/ Amy Mason Saharia
AMY MASON SAHARIA
Attorney for Elizabeth Holmes

MS. HOLMES' NOTICE OF APPEAL
CR-18-00258-EJD

Query    Reports    Utilities    Help    Log Out

APPEAL,CLOSED,RELATE

# U.S. District Court
# California Northern District (San Jose)
# CRIMINAL DOCKET FOR CASE #: 5:18-cr-00258-EJD-1

Case title: USA v. Holmes et al

Date Filed: 06/14/2018

Date Terminated: 11/18/2022

---

Assigned to: Judge Edward J. Davila
Referred to: Magistrate Judge Susan van Keulen

Appeals court case number: 22-10312

**Defendant (1)**

**Elizabeth A. Holmes**
*TERMINATED: 11/18/2022*

represented by **Kevin M Downey**
Williams & Connolly LLP
680 Maine Avenue SW
Washington, DC 20024
202-434-5460
Email: kdowney@wc.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Amy Mason Saharia**
Williams & Connolly LLP
680 Maine Avenue SW
Washington, DC 20024
202-434-5847
Fax: 202-434-5029
Email: asaharia@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Andrew P Lemens**
Williams & Connolly
680 Maine Ave SW
Washington, DC 20024
202-434-5132
Email: alemens@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Jean Ralph Fleurmont**
Williams & Connolly LLP

ER-15910

680 Maine Avenue, S.W.
Washington, DC 20024
202-434-5659
Email: jfleurmont@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**John D. Cline**
Law Office of John D. Cline
600 Stewart Street
Suite 400
Seattle, WA 98101
360-320-6435
Email: cline@johndclinelaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Katherine A Trefz**
Williams and Connolly LLP
725 Twelfth St NW
Washington, DC 20005
United Sta
202-434-5038
Email: ktrefz@wc.com
*ATTORNEY TO BE NOTICED*

**Lance A Wade**
Williams & Connolly LLP
680 Maine Avenue, S.W.
Washington, DC 20024
202-434-5000
Email: lwade@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michelle Chen**
Williams and Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005
United Sta
202-434-5483
Email: mchen@wc.com
*TERMINATED: 12/18/2019*
*PRO HAC VICE*
*Designation: Retained*

**Patrick J Looby**
725 Twelfth Street, NW
Washington, DC 20005
202-434-5150
Email: plooby@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**ER-15911**

**Richard Simon Cleary , Jr.**
Williams and Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005
United Sta
202-434-5240
Email: rcleary@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

## Pending Counts

18:1349- Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1ssss)

18:1343 - Wire Fraud
(6ssss-8ssss)

## Highest Offense Level (Opening)

Felony

## Terminated Counts

18:1349 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1)

18:1349 - Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1ss)

Conspiracy to Commit Wire Fraud Against
Theranos Investors
(1sss)

18:1349 - Conspiracy to Commit Wire Fraud
against Doctors and Theranos Patients
(2)

18:1349 - Conspiracy to Commit Wire Fraud
Against Doctors and Theranos Patients
(2s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Patients
(2ss)

Conspiracy to Commit Wire Fraud Against
Theranos Patients

## Disposition

135 months BOP custody as to each counts
1,6-8 to be served concurrently, 3 years
supervised release as to each counts 1,6-8 to
be served concurrently; $400.00 special
assessment (Restitution Hearing to be set)

135 months BOP custody as to each counts
1,6-8 to be served concurrently, 3 years
supervised release as to each counts 1,6-8 to
be served concurrently; $400.00 special
assessment (Restitution Hearing to be set)

## Disposition

Dismissed by way of 1st Superseding
Indictment

Dismissed by way of Felony Information

Dismissed by way of 2nd Superseding
Indictment

Dismissed by way of 3rd Superseding
Indictment

Dismissed by way of 1st Superseding
Indictment

Dismissed by way of Felony Information

Dismissed by way of 2nd Superseding
Indictment

Dismissed by way of 3rd Superseding
Indictment

(2sss)

| | |
|---|---|
| 18:1349- Conspiracy to Commit Wire Fraud Against Theranos Patients (2ssss) | Found NOT Guilty-DISMISSED |
| 18:1343 - Wire Fraud (3-11) | Dismissed by way of 1st Superseding Indictment |
| 18:1343 - Wire Fraud (3s-11s) | Dismissed by way of Felony Information |
| 18:1343 - Wire Fraud (3ss-12ss) | Dismissed by way of 2nd Superseding Indictment |
| 18:1343 - Wire Fraud (3sss-11sss) | Dismissed by way of 3rd Superseding Indictment |
| 18:1343 - Wire Fraud (3ssss-5ssss) | Mistrial-Dismissed |
| 18:1343 - Wire Fraud (9ssss) | Dismissed-11/19/21 |
| 18:1343 - Wire Fraud (10ssss-12ssss) | Dismissed-1/3/22 |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                      **Disposition**

None

---

**Intervenor Dft**

**John Carreyrou**                        represented by   **Jean-Paul Jassy**
*Non-Party Journalist and Proposed*                    Jassy Vick Carolan LLP
*Intervenor*                                           355 South Grand Avenue, Suite 2450
                                                       Los Angeles, CA 90071
                                                       310-870-7048
                                                       Fax: 310-870-7010
                                                       Email: jpjassy@jassyvick.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Designation: Retained*

---

**Movant**

**Adam Rosendorff**                       represented by   **Daniel R. Koffmann**
*Non-Party*                                            Quinn Emanuel Urquhart & Sullivan LLP
                                                       51 Madison Ave
                                                       22nd Floor
                                                       New York, NY 10010
                                                       212-849-7000
                                                       Fax: 212-849-7100
                                                       Email: danielkoffmann@quinnemanuel.com
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Intervenor**

**Dow Jones and Co.**                          represented by **Steven Zansberg**
                                               The Law Office of Steven D. Zansberg, LLC
                                               100 Fillmore Street
                                               Suite 500
                                               Denver, CO 80206
                                               303-385-8698
                                               Fax: 720-650-4763
                                               Email: steve@zansberglaw.com
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*
                                               *Designation: Retained*

**Intervenor**

**Media Coalition**                            represented by **Steven Zansberg**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*
                                               *Designation: Retained*

**Witness**

**Roger Parloff**                              represented by **David S. Korzenik**
*Non-Party Witness*                            Miller Korzenik Sommers Rayman LLP
                                               1501 Broadway
                                               Suite 2015
                                               New York, NY 10036
                                               212-752-9200
                                               Email: dkorzenik@mkslex.com
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Joshua Koltun**
                                               Joshua Koltun Attorney
                                               One Sansome Street
                                               Suite 3500, No. 500
                                               San Francisco, CA 94104
                                               415-680-3410
                                               Fax: 866 462 5959
                                               Email: joshua@koltunattorney.com
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*
                                               *Designation: Retained*

                                               **Terence Keegan**
                                               Conde Nast
                                               Suite 2015
                                               1 World Trade Center

Floor 26
New York, NY 10007
347-263-3481
Email: tkeegan@mkslex.com
*ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**USA**                                   represented by **Casey Boome**
U.S. Attorney's Office
Criminal Division
450 Golden Gate Ave.
Box 36055
San Francisco, CA 94102
415-436-6627
Fax: 415-436-7234
Email: casey.boome@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Benjamin Schenk**
US Attorney's Office
Northern District of California
150 Almaden Blvd
Suite 900
San Jose, CA 95113
408-535-2695
Email: jeffrey.b.schenk@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Amani Solange Floyd**
DOJ-USAO
150 Almaden Boulevard
Suite 900
San Jose, CA 95113
415-203-6017
Email: amani.floyd@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**John Curtis Bostic**
United States Attorney's Office
150 Almaden Boulevard
Suite 900
San Jose, CA 95113
408-535-5061
Email: john.bostic@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Kelly Irene Volkar**
United States Attorney's Office
Northern District of California

450 Golden Gate Avenue
San Francisco, CA 94102
Email: kelly.volkar@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Robert S. Leach**
United States Attorney's Office
Northern District of California
1301 Clay Street, Ste 340S
Oakland, CA 94612
510-637-3918
Fax: 510-637-3724
Email: robert.leach@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Vanessa Ann Baehr-Jones**
U.S. Attorney's Office
1301 Clay Street
Suite 340S
Oakland, CA 94612
(510) 637-3704
Email: vanessa.baehr-jones@usdoj.gov
*TERMINATED: 02/26/2021*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/14/2018 | 1 | INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1, 2, 3-11, Ramesh "Sunny" Balwani (2) count(s) 1, 2, 3-11. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Additional attachment(s) added on 6/15/2018: # 1 Criminal Cover Sheet) (dhmS, COURT STAFF). Modified on 1/31/2019 (cfeS, COURT STAFF). (Entered: 06/14/2018) |
| 06/14/2018 | 2 | MOTION to Seal Indictment, Arrest Warrants, and Related Documents by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (cfeS, COURT STAFF) (Filed on 6/14/2018) (dhmS, COURT STAFF). (Entered: 06/14/2018) |
| 06/14/2018 | **3** | **SEALING ORDER, granting 2 as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2) Signed by Magistrate Judge Susan van Keulen on 6/14/18. (cfeS, COURT STAFF) (dhmS, COURT STAFF). (Entered: 06/14/2018)** |
| 06/14/2018 | | NO Bail Arrest Warrant Issued as to Elizabeth A. Holmes. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/14/2018 | 4 | CLERK'S NOTICE SETTING INITIAL APPEARANCE AND ARRAIGNMENT ON INDICTMENT as to Elizabeth A. Holmes and Ramesh "Sunny" Balwani: Initial Appearance and Arraignment is hereby set for 6/15/2018 at 1:30 PM in San Jose, Courtroom 6, 4th Floor before Magistrate Judge Susan van Keulen. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ofrS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/15/2018 | 5 | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Initial Appearance as to Elizabeth A. Holmes held on 6/15/2018, Attorney Kevin M Downey,John Cline present for Elizabeth A. Holmes., Arraigned NOT GUILTY as to Elizabeth A. Holmes (1) Counts 1,2,3-11 held on 6/15/2018, **the Court GRANTS Govt's oral motion to UNSEAL CASE** . Status Conference set for 8/15/2018 09:15 AM in San Jose, Courtroom 8, |

| | | 4th Floor before Judge Lucy H. Koh. FTR Time 1:46 pm - 2:09pm. (dhmS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/15/2018) |
|---|---|---|
| 06/15/2018 | 6 | **ORDER Setting Conditions of Release $500,000 UNSECURED BOND Entered as to Elizabeth A. Holmes. Signed by Magistrate Judge Susan van Keulen on 6/15/2018. (dhmS, COURT STAFF) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| 06/15/2018 | 9 | **SUA SPONTE REFERRAL FOR DETERMINING RELATIONSHIP OF CASES (5:18-CV-1602-EJD) as to Elizabeth A. Holmes and Ramesh "Sunny" Balwani. Signed by Judge Lucy H. Koh on 6/15/2018. (iym, COURT STAFF) (Filed on 6/15/2018)(CC:EJD) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| 06/15/2018 | 10 | Notice of Related Cases *in CV 18-01603-BLF, CR-18-00258-LHK* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018) |
| 06/15/2018 | 11 | NO Bail Arrest Warrant Returned Executed on 6/15/18 as to Elizabeth A. Holmes. (cfeS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/18/2018) |
| 06/18/2018 | 13 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Kevin M. Downey. ( Filing fee $ 310, receipt number 0971-12443879.) by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 K. Downey Certificate of Good Standing)(Downey, Kevin) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/18/2018 | 14 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Lance A. Wade. ( Filing fee $ 310, receipt number 0971-12443903.) by Elizabeth A. Holmes as to Elizabeth A. Holmes. (Attachments: # 1 L. Wade Certificate of Good Standing)(Wade, Lance) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/18/2018 | 15 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Michelle Chen. ( Filing fee $ 310, receipt number 0971-12443945.) by Elizabeth A. Holmes as to Elizabeth A. Holmes. (Attachments: # 1 M. Chen Certificate of Good Standing)(Chen, Michelle) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/20/2018 | 16 | REVISED Notice of Related Case *CV-18-1603-BLF, CR-18-00258-LHK* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/20/2018) Modified on 6/21/2018 (cfeS, COURT STAFF). (Entered: 06/20/2018) |
| 06/25/2018 | 17 | TRANSCRIPT ORDER for proceedings held on 06/15/2018 before Magistrate Judge Susan van Keulen by Elizabeth A. Holmes for Court Reporter FTR - San Jose (Chen, Michelle) (Filed on 6/25/2018) (TRANSCRIBER: JOAN COLUMBINI) Modified on 6/25/2018 (lmh, COURT STAFF). (Entered: 06/25/2018) |
| 06/25/2018 | 18 | ***Duplicate Entry, See Docket 19 *** RELATED CASE ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 6/25/2018. (ejdlc3S, COURT STAFF) (Filed on 6/25/2018) Modified on 6/25/2018 (cfeS, COURT STAFF). (Entered: 06/25/2018) |
| 06/25/2018 | 19 | **RELATED CASE ORDER. 5-CV-18-1602-EJD and CR 18-00258-LHK ARE RELATED. Case reassigned to Judge Edward J. Davila and Magistrate Judge Susan van Keulen is the referral judge for all further proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 6/25/18. (cfeS, COURT STAFF) (Filed on 6/25/2018) (Entered: 06/25/2018)** |
| 06/27/2018 | 22 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on June 15, 2018, before Judge Susan Van Keulen. Court Reporter/Transcriber Joan Marie Columbini, CSR, RPR, telephone number (510) 367-3043, joan.columbini.csr@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's |

| | | |
|---|---|---|
| | | Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 7/18/2018. Redacted Transcript Deadline set for 7/30/2018. Release of Transcript Restriction set for 9/25/2018. (Related documents(s) [17](#) , [17](#) ) (Columbini, Joan) (Filed on 6/27/2018) (Entered: 06/27/2018) |
| 06/29/2018 | [23](#) | **ORDER Granting [13](#) Motion for Pro Hac Vice for Kevin M. Downey as to Elizabeth A. Holmes (1) Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | [24](#) | **ORDER Granting [14](#) Motion for Pro Hac Vice for Lance A. Wade as to Elizabeth A. Holmes (1) Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | [25](#) | **ORDER Granting [15](#) Motion for Pro Hac Vice for Michelle Chen as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | [26](#) | STIPULATION WITH PROPOSED ORDER *Protective Order* filed by USA. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/29/2018) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018) |
| 07/02/2018 | 27 | CLERK'S NOTICE SETTING STATUS CONFERENCE HEARING. Please take NOTICE that a Status Conference is set for 7/30/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel shall file a Joint Status Report due by 7/23/2018. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 7/2/2018) (Entered: 07/02/2018) |
| 07/02/2018 | [28](#) | **ORDER Granting [26](#) Stipulation Protective Order as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/2/2018. (amkS, COURT STAFF) (Entered: 07/03/2018)** |
| 07/18/2018 | [29](#) | JOINT STIPULATION WITH PROPOSED ORDER *Status Memorandum Continuing Status Hearing and Excluding Time From the Speedy Trial Act* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Schenk, Jeffrey) (Filed on 7/18/2018) Modified on 7/19/2018 (cfeS, COURT STAFF). (Entered: 07/18/2018) |
| 07/19/2018 | [30](#) | **ORDER Granting [29](#) Joint Status Memorandum and Stipulation Continuing Status Hearing and Excluding Time from the Speedy Trial Act as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). It is hereby ordered pursuant to stipulation of the parties that the status hearing scheduled for 7/30/2018 is CONTINUED to 10/1/2018 at 1:30 PM. It is further ordered that time between 7/30/2018 and 10/1/2018 is excluded under the Speedy Trial Act. Signed by Judge Edward J. Davila on 7/19/2018. (amkS, COURT STAFF) (Entered: 07/19/2018)** |
| 07/19/2018 | | Set/Reset Hearing as to re [30](#) Order Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Status Conference set for 10/1/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 7/19/2018) (Entered: 07/19/2018) |
| 08/03/2018 | [32](#) | MOTION for Ex Parte Application*United States Ex Parte Motion for Alternative Victim Notification Pursuant to 18 U.S.C. § 3771(D)(2)* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # [1](#) Proposed Order)(Schenk, Jeffrey) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| 08/03/2018 | [33](#) | **ORDER Granting 31 Application for Admission of Attorney Pro Hac Vice for Benjamin J. Byer, Counsel for to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/3/2018. (amkS, COURT STAFF) (Entered: 08/03/2018)** |

| 08/06/2018 | 36 | **ORDER Granting 32 United States' Ex Parte Motion for Authorizing Alternative Victim Notification as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 8/6/2018. (amkS, COURT STAFF) (Entered: 08/06/2018)** |
|---|---|---|
| 09/06/2018 | 39 | SUPERSEDING INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1s, 2s, 3s-11s, Ramesh "Sunny" Balwani (2) count(s) 1s, 2s, 3s-11s. (cfeS, COURT STAFF) (Filed on 9/6/2018) (Entered: 09/06/2018) |
| 09/07/2018 | 40 | MOTION for Order *Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery* by Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 10/1/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration J Coopersmith, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Proposed Order)(Coopersmith, Jeffrey) (Filed on 9/7/2018) Modified on 9/10/2018 (cfeS, COURT STAFF). (Entered: 09/07/2018) |
| 09/12/2018 | 41 | JOINT STIPULATION WITH PROPOSED ORDER *Scheduling of Motion Hearing and Status Conference* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Bostic, John) (Filed on 9/12/2018) Modified on 9/13/2018 (cfeS, COURT STAFF). (Entered: 09/12/2018) |
| 09/13/2018 | 42 | CLERK'S NOTICE: Per the parties' stipulation (ECF 41), the hearing on Defendants' Motion for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery is rescheduled to October 12, 2018 at 10 a.m. in Courtroom 6 before Magistrate Judge Susan van Keulen. The government's opposition to Defendants' motion shall be filed no later than September 24, 2018. Defendants' reply in support of the motion shall be filed no later than October 1, 2018. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (djm, COURT STAFF) (Filed on 9/13/2018) (Entered: 09/13/2018) |
| 09/14/2018 | 43 | **MODIFIED ORDER Granting 41 Stipulation Regarding Scheduling of Motion Hearing and Status Conference as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). It is ordered pursuant to stipulation of the parties the status hearing scheduled for 10/1/2018 is CONTINUED to 10/15/2018 at 1:30 PM before Hon. Edward J. Davila. The Court FURTHER ORDERS time between 10/1/2018 and 10/15/2018 is excluded under 18U.S.C.§3161(h)(7)(A). Defendants' Motion for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery (Dkt. 40 ) is to be heard on 10/12/2018 at 10:00 AM before Magistrate Judge Susan van Keulen. Signed by Judge Edward J. Davila on 9/14/2018. (amkS, COURT STAFF) (Entered: 09/14/2018)** |
| 09/14/2018 | | ***Set/Reset Hearing per ECF 43 Order as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Status Conference set for 10/15/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 9/14/2018) (Entered: 09/16/2018) |
| 09/24/2018 | 44 | OPPOSITION to *Defendants' 40 Motion for Cease and Desist Order* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John Bostic, # 2 Exhibit A)(Bostic, John) (Filed on 9/24/2018) Modified on 9/25/2018 (cfeS, COURT STAFF). (Entered: 09/24/2018) |
| 10/01/2018 | 46 | REPLY 44 in *Support of Defendants' Motion 40 for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery Memorandum in Opposition,* by Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey B. Coopersmith - Second, # 2 Exhibit A to Declaration of Jeffrey B. Coopersmith - Second, # 3**E-filed in error, see docket** 47 . (Coopersmith, Jeffrey) (Filed on 10/1/2018) Modified on 10/2/2018 (cfeS, COURT STAFF). (Entered: 10/01/2018) |
| 10/01/2018 | 47 | Exhibits *B to Second Declaration of Jeffrey Coopersmith* re 46 by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on |

| | | 10/1/2018) Modified on 10/4/2018 (cfeS, COURT STAFF). (Entered: 10/01/2018) |
|---|---|---|
| 10/03/2018 | 48 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of "Not Guilty" and [Proposed] Order by Elizabeth A. Holmes (Chen, Michelle) (Filed on 10/3/2018) (CC:VKD) Modified on 10/4/2018 (cfeS, COURT STAFF). (Entered: 10/03/2018) |
| 10/05/2018 | 49 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Seema Mittal Roper. ( Filing fee $ 310, receipt number 0971-12739269.) by Elizabeth A. Holmes. (Attachments: # 1 Exhibit) (Roper, Seema) (Filed on 10/5/2018) (Entered: 10/05/2018) |
| 10/05/2018 | 50 | **ORDER Granting 49 Application for Admission of Attorney Pro Hac Vice for Seema Mittal Roper, Counsel for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 10/5/2018. (amkS, COURT STAFF) (Entered: 10/05/2018)** |
| 10/05/2018 | 51 | **ORDER AND COURT'S ACCEPTANCE OF WAIVER 48 filed by Elizabeth A. Holmes as to Elizabeth A. Holmes. Signed by Magistrate Judge Virginia K DeMarchi on 10/5/18. (cfeS, COURT STAFF) (Filed on 10/5/2018) (Entered: 10/09/2018)** |
| 10/12/2018 | 53 | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Motion Hearing as to Elizabeth A. Holmes held on 10/12/2018 re 40 MOTION Motion for Cease and Desist Order filed by Elizabeth A. Holmes, Ramesh "Sunny" Balwani Motion argued and submitted. Court to issue written order. FTR Time 10:07-11:12. Plaintiff Attorney: John Bostic, Jeff Schenk, Bob Leach. Defendant Attorney: Kevin Downey, Seema Mitaal Roper; Jeff Coopersmith and Kelly Gorton. Defendant Present: Yes. Defendant in Custody: No. Attachment Minute Order. (pmcS, COURT STAFF) (Filed on 10/12/2018) (Entered: 10/12/2018) |
| 10/12/2018 | 54 | **ORDER DENYING 40 DEFENDANTS' MOTION FOR ORDER DIRECTING GOVERNMENT TO CEASE AND DESIST POST-INDICTMENT USE OF THE GRAND JURY PROCESS, denying Motion as to Elizabeth A. Holmes (1) and Ramesh "Sunny" Balwani (2). Signed by Magistrate Judge Susan van Keulen on 10/12/2018. (ofr, COURT STAFF) (Entered: 10/12/2018)** |
| 10/12/2018 | 55 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 10/12/2018) Modified on 10/15/2018 (cfeS, COURT STAFF). (Entered: 10/12/2018) |
| 10/15/2018 | 56 | TRANSCRIPT ORDER for proceedings held on 10-12-2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (Roper, Seema) (Filed on 10/15/2018) (TRANSCRIBER: AD HOC REPORTING) Modified on 10/15/2018 (lmh, COURT STAFF). (Entered: 10/15/2018) |
| 10/15/2018 | 57 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 10/15/2018 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel requested the matter be continued. The Court granted the Request. (SEE MINUTE ORDER FOR SPECIFICS) Excludable Delay(See minute order for Statute): Effective preparation of Counsel. Begins: 10/15/2018. Ends: 1/14/2019. Further Status Conference set for 1/14/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic, Robert Leach, Jeffrey Schenk. Defendant Attorney: Lance Wade, Jeffrey Coopersmith, Mark Barlett, Kelly Gordon. Total Time in Court:1:45-1:51pm(6 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 10/15/2018) (Entered: 10/15/2018) |
| 10/19/2018 | 59 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/12/2018, before Magistrate Judge Susan van Keulen. Court Reporter/Transcriber Peggy Schuerger/Ad Hoc Reporting, telephone number (619) 228-3774/adhocreporting@aol.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if |

| | | |
|---|---|---|
| | | required, is due no later than 5 business days from date of this filing. Redaction Request due 11/9/2018. Redacted Transcript Deadline set for 11/19/2018. Release of Transcript Restriction set for 1/17/2019. (Related documents(s) 58 , 56 ) (pls, COURT STAFF) (Filed on 10/19/2018) (Entered: 10/19/2018) |
| 10/23/2018 | 60 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 10/23/2018) Modified on 10/24/2018 (cfeS, COURT STAFF). (Entered: 10/23/2018) |
| 11/27/2018 | 61 | NOTICE *of Attorney Change of Address for Jeffrey B. Coopersmith, Mark Bartlett, Benjamin J. Byer, Max Hensley, and Amanda M. McDowell* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/27/2018) (As to dft 2) Modified on 11/28/2018 (cfeS, COURT STAFF). (Entered: 11/27/2018) |
| 12/27/2018 | 62 | TRANSCRIPT ORDER for proceedings held on 10/12/2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (rjdS, COURT STAFF) (Filed on 12/27/2018) (TRANSCRIBER: AD HOC REPORTING) Modified on 12/27/2018 (lmh, COURT STAFF). (Entered: 12/27/2018) |
| 01/07/2019 | 63 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 1/7/2019) Modified on 1/8/2019 (cfeS, COURT STAFF). (Entered: 01/07/2019) |
| 01/14/2019 | 64 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 1/14/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel requested the matter be continued to allow for production and review of discovery. (SEE MINUTE ORDER FOR SPECIFICS) The Court granted the request. Further Status Conference set for 4/22/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Complexity of Case, effective preparation of counsel. Pursuant to 18 U.S.C. §3161(h)(7)(A) and (B)(iv) Begins: 1/14/2019. Ends: 4/22/2019. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Lance Wade, Jeffrey Coopersmith, Mark Barlett, Kelly Gordon. Total Time in Court:1:35-1:40pm(5 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 1/14/2019) (Entered: 01/14/2019) |
| 04/15/2019 | 66 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 4/15/2019) Modified on 4/16/2019 (cfeS, COURT STAFF). (Entered: 04/15/2019) |
| 04/15/2019 | 67 | MOTION to Compel *Production of Rule 16 Discovery and Brady Materials* by Elizabeth A. Holmes. Motion Hearing set for 4/29/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1First Declaration of Lance Wade, # 2 Second Declaration of Lance Wade, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Proposed Order)(Wade, Lance) (Filed on 4/15/2019) Modified on 4/16/2019 (cfeS, COURT STAFF). (Entered: 04/15/2019) |
| 04/16/2019 | 68 | Joinder re 67 MOTION to Compel *Production of Rule 16 Discovery and Brady Materials* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 4/16/2019) (Entered: 04/16/2019) |
| 04/22/2019 | 69 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 4/22/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Government updated the Court as to the status of the discovery in this matter. Government to produce more discovery today to the defense. Defendants' Motion to Compel Production of Rule 16 Discovery and Brady Materials (Dkt. 67 filed on 4/15/2019) with a noticed hearing date of 4/29/2019 remains pending and briefing schedule has not been set as the parties shall meet and confer regarding the matter. The hearing date of 4/29/2019 is vacated. The parties to submit a status report to the court after the meet and confer. Further Status Conference and Motion Hearing set for 7/1/2019 01:30 PM in San Jose, Courtroom 1, 5th Floor before Judge Edward J. Davila. |

| | | |
|---|---|---|
| | | Excludable Delay as to EACH defendant: Effective preparation of Counsel and complexity of case pursuant to 18 USC § 3161(h)(7)(A)&(B)(iv). Begins: 4/22/2019. Ends: 7/1/2019. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic, Robert Leach, Jeffrey Schenk. Defendant Attorney: Kevin Downey, John Cline, Lance Wade, Jeffrey Coopersmith, Stephen Cazares, Kelly Gordon. Total Time in Court:1:36-2:08pm(1Hr.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 4/22/2019) (Entered: 04/23/2019) |
| 04/23/2019 | 70 | TRANSCRIPT ORDER for proceedings held on April 22, 2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Gorton, Kelly) (Filed on 4/23/2019) (Entered: 04/23/2019) |
| 04/24/2019 | 71 | TRANSCRIPT ORDER for proceedings held on 4/22/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 4/24/2019) (Entered: 04/24/2019) |
| 04/24/2019 | 72 | Transcript of Proceedings as to Elizabeth Holmes, Theranos, Inc., Ramesh Sunny Balwani, Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 04/22/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED re (71 in 5:18-cr-00258-EJD, 71 in 5:18-cr-00258-EJD) Transcript Order, (70 in 5:18-cr-00258-EJD, 70 in 5:18-cr-00258-EJD) Transcript Order Release of Transcript Restriction set for 7/23/2019. (Rodriguez, Irene) (Filed on 4/24/2019) (Entered: 04/24/2019) |
| 05/24/2019 | 75 | JOINT STATUS MEMORANDUM by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 5/24/2019) Modified on 5/28/2019 (cfeS, COURT STAFF). (Entered: 05/24/2019) |
| 06/10/2019 | 78 | CLERK'S NOTICE ADVANCING HEARINGS. Please take NOTICE that the Motion Hearing as to 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* AND Status Conference as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani previously set for 7/1/2019 is HEREBY ADVANCED to 6/28/2019 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Joint Status Report due 6/21/2019. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/10/2019) (Entered: 06/10/2019) |
| 06/12/2019 | 79 | OPPOSITION to Defendant's 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John Bostic in Opposition to Defendants' Motion to Compel, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Bostic, John) (Filed on 6/12/2019) Modified on 6/13/2019 (cfeS, COURT STAFF). (Entered: 06/12/2019) |
| 06/21/2019 | 80 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 6/21/2019) Modified on 6/24/2019 (cfeS, COURT STAFF). (Entered: 06/21/2019) |
| 06/24/2019 | 81 | REPLY in *Further Support of Ms. Holmes' Motion* 67 *to Compel Production of Rule 16 Discovery and Brady Materials* 79 by Elizabeth A. Holmes (Attachments: # 1 *Declaration Decl. of Lance Wade*, # 2 *Exhibit 1*, # 3 *Exhibit 2*, # 4 *Exhibit 3*, # 5 *Exhibit 4*, # 6 *Exhibit 5*, # 7 *Exhibit 6)*(Wade, Lance) (Filed on 6/24/2019) Modified on 6/25/2019 (cfeS, COURT STAFF). (Entered: 06/24/2019) |
| 06/24/2019 | 82 | REPLY in Support of Defendant's Motion 69 to Compel Discovery and Brady Materials to Motion by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration Stephen A. Cazares, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit |

| | | C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Fogg, Steven) (Filed on 6/24/2019) Modified on 6/25/2019 (cfeS, COURT STAFF). (Entered: 06/24/2019) |
|---|---|---|
| 06/28/2019 | 83 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion re 67 and Status Hearing held on 6/28/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Court heard arguments regarding the motion and continued the motion hearing (SEE MINUTE ORDER). Further Status/Pretrial/Motion Hearing set for 7/17/2019 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Trial Dates set as follows:Jury Selection set for 7/28 and 29/2020 09:00 AM. Jury Trial dates:8/4,8/5,8/7,8/10,8/11,8/12,8/14,8/17,8/18,8/19,8/21,8/24,8/25,8/26,8/28,8/31, 9/1,9/2,9/4,9/8,9/9,9/11,9/14,9/15,9/16,9/18,9/21,9/22,9/23,9/25,9/28,9/29,9/30,10/2, 10/5,10/6,10/7,10/9,10/13,10/14,10/16,10/19,10/20,10/21,10/23,10/26,10/27,10/28,10/30 2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18 USC §3161(h)(7)(A)&(B)(iv). Begins: 6/28/2019. Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Kevin Downey, Lance Wade, John Cline, Stephen Cazares, Steven Fogg. Total Time in Court:10:05-11:36am(1Hr.31Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 6/28/2019) (Entered: 06/28/2019) |
| 06/28/2019 | 84 | **ORDER re 67 Motion to Compel Signed by Judge Edward J. Davila on 6/28/2019. (ejdlc1S, COURT STAFF) (Filed on 6/28/2019) (Entered: 06/28/2019)** |
| 06/28/2019 | 85 | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Gorton, Kelly) (Filed on 6/28/2019) (Entered: 06/28/2019) |
| 07/01/2019 | 86 | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 7/1/2019) (Entered: 07/01/2019) |
| 07/02/2019 | 87 | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 7/2/2019) (Entered: 07/02/2019) |
| 07/02/2019 | 88 | Transcript of Proceedings as to Elizabeth Holmes, Theranos, Inc., Ramesh Sunny Balwani, Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 06/28/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 9/30/2019. (Rodriguez, Irene) (Filed on 7/2/2019) (Entered: 07/02/2019) |
| 07/15/2019 | 89 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Bostic, John) (Filed on 7/15/2019) Modified on 7/16/2019 (cfeS, COURT STAFF). (Entered: 07/15/2019) |
| 07/17/2019 | 90 | **STIPULATION SUPPLEMENTAL PROTECTIVE ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 7/17/2019. (amkS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019)** |
| 07/17/2019 | 91 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Status Conference/Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* filed by Elizabeth A. Holmes held on 7/17/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. SEE MINUTE ORDER. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert |

| | | |
|---|---|---|
| | | Leach. Defendant Attorney: Kevin Downey, Lance Wade, John Cline, Jeffrey Coopersmith, Stephen Cazares, Steven Fogg. Total Time in Court:10:00-10:26am(1Hr.26Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 92 | SEALED EXPARTE Minute Order of In Camera Proceedings (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 93 | Ex Parte Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 94 | Declaration of Lance Wade in Support of Administrative Motion for Leave teo File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 95 | Ex Parte Notice (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 96 | Order Granting Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/17/2019) |
| 07/17/2019 | 97 | Ex Parte Administrative Motion for Leave to File Document Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (Entered: 07/18/2019) |
| 07/17/2019 | 98 | Declaration of Lance Wade in Support of Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/18/2019) |
| 07/17/2019 | 99 | Order Granting Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (Entered: 07/18/2019) |
| 07/17/2019 | 100 | Ex Parte Motion for a Rule 17(c) Subpoena (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/18/2019) |
| 07/17/2019 | 101 | Declaration of Lance Wade in Support of Ms. Holmes' Ex Parte Motion for a Rule 17(c) Subpoena (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (Entered: 07/18/2019) |
| 07/17/2019 | 102 | Order Granting Issuance of a Rule 17 Subpoena (cfeS, COURT STAFF) (Filed on 7/17/2019) (sp, COURT STAFF). Modified on 9/1/2021 (sp, COURT STAFF). (Entered: 07/18/2019) |
| 07/18/2019 | 103 | TRANSCRIPT ORDER for proceedings held on 07/17/2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/18/2019) (Entered: 07/18/2019) |
| 07/19/2019 | 104 | NOTICE OF ATTORNEY APPEARANCE: Katherine A Trefz appearing for Elizabeth A. Holmes (Trefz, Katherine) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 105 | Letter from FDA dated 7/16/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (amkS, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 106 | Letter from CMS dated 7/17/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (amkS, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 107 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Patrick J. Looby. ( Filing fee $ 310, receipt number 0971-13536106.) by Elizabeth A. Holmes. (Attachments: # 1 Certificate of Good Standing)(Looby, Patrick) (Filed on 7/19/2019) (Entered: 07/19/2019) |

| | | |
|---|---|---|
| 07/19/2019 | 108 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amy Mason Saharia. ( Filing fee $ 310, receipt number 0971-13536238.) by Elizabeth A. Holmes as to Elizabeth A. Holmes (Saharia, Amy) (Filed on 7/19/2019)(As to Dft 1 only) Modified on 7/22/2019 (cfeS, COURT STAFF). (Entered: 07/19/2019) |
| 07/19/2019 | 109 | **ORDER Granting 107 Application for Admission of Attorney Pro Hac Vice of Patrick J. Looby, Counsel for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/19/2019. (amkS, COURT STAFF) (Entered: 07/19/2019)** |
| 07/19/2019 | 110 | **ORDER Granting 108 Application for Admission of Attorney Pro Hac Vice for Amy Mason Saharia for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/19/2019. (amkS, COURT STAFF) (Entered: 07/19/2019)** |
| 07/19/2019 | 111 | **ORDER RE PRODUCTION OF DOCUMENTS BY FDA AND CMS Signed by Judge Edward J. Davila on 7/19/2019. The hearing on 67 Motion to Compel is continued until 10/2/2019 at 10:00 a.m. (ejdlc1S, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019)** |
| 07/19/2019 | 112 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 07/17/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2019. (Rodriguez, Irene) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/22/2019 | 114 | TRANSCRIPT ORDER for proceedings held on July 17, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 7/22/2019) (Entered: 07/22/2019) |
| 07/22/2019 | 115 | **ORDER RE REVIEW OF AGENT NOTES. Re: Dkt No. 89 . Signed by Judge Edward J. Davila on 7/22/2019. (ejdlc1S, COURT STAFF) (Filed on 7/22/2019) (Linked)** Modified on 7/23/2019 (cfeS, COURT STAFF). (Entered: 07/22/2019) |
| 07/30/2019 | 116 | STIPULATION WITH PROPOSED ORDER *Second Supplemental Protective Order* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 7/30/2019) Modified on 7/31/2019 (cfeS, COURT STAFF). (Entered: 07/30/2019) |
| 08/01/2019 | 117 | **ORDER Granting 116 Stipulation Supplemental Protective Order as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/31/2019. (amkS, COURT STAFF) (Entered: 08/01/2019)** |
| 08/02/2019 | 118 | TRANSCRIPT ORDER for proceedings held on 6/28/19, 7/17/19 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/2/2019) (Entered: 08/02/2019) |
| 09/17/2019 | 119 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *Stipulation and [Proposed] Third Supplemental Protective Order Regarding FDA and CMS Documents* filed by USA. (Bostic, John) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 09/17/2019 | 120 | **Order Granting 119 Stipulation re Third Supplemental Protective Order Regarding FDA and CMS Documents Signed by Judge Edward J. Davila on 9/17/2019.(ejdlc1S, COURT STAFF) (Filed on 9/17/2019) (Entered: 09/17/2019)** |
| 09/30/2019 | 121 | STATUS REPORT *Joint Status Memorandum* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bostic, John) (Filed on 9/30/2019) (Entered: 09/30/2019) |

| | | |
|---|---|---|
| 09/30/2019 | 138 | Order Denying Motion to Intervene Without Prejudice. (dhmS, COURT STAFF) (Filed on 9/30/2019) (sp, COURT STAFF). Modified on 8/31/2021 (sp, COURT STAFF). (Entered: 10/03/2019) |
| 10/02/2019 | 123 | **ORDER as Ramesh "Sunny" Balwani re 122 Notice of Substitution of Attorney filed by Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 10/2/2019. (ejdlc1S, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019)** |
| 10/02/2019 | 131 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* AND Status Conference held on 10/2/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Pursuant to the agreement of the parties, the Court set deadline of 10/25/2019 for production of documents from the FDA and CMS Agencies. A joint status report regarding the production and a new proposed schedule will be filed by 10/31/2019. The Court set a further Status Conference/Motion hearing for 11/4/2019 10:00 AM (special set) in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Kevin Downey, John Cline, Lance Wade, Katherine Trefz, Jeffrey Coopersmith, Walter Brown, Randy Luskey. Total Time in Court:10:03-11:07am(1Hr.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 134 | **ORDER RE PRODUCTION OF DOCUMENTS BY FDA AND CMS Signed by Judge Edward J. Davila on 10/2/2019. (ejdlc1S, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019)** |
| 10/02/2019 | 135 | NOTICE *Notice of Attorney Change of Address for Jeffrey B. Coopersmith* by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/03/2019 | 137 | TRANSCRIPT ORDER for proceedings held on 10/02/2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 10/3/2019) (Entered: 10/03/2019) |
| 10/04/2019 | 140 | TRANSCRIPT ORDER for proceedings held on 10/2/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 10/4/2019) (Entered: 10/04/2019) |
| 10/04/2019 | 141 | Transcript of Proceedings as to Elizabeth Holmes, Theranos, Inc., Ramesh Sunny Balwani, Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/02/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 1/2/2020. (Rodriguez, Irene) (Filed on 10/4/2019) (Entered: 10/04/2019) |
| 10/07/2019 | 142 | Order on Motions to Seal, and Setting Hearing (dhmS, COURT STAFF) (Filed on 10/7/2019) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | 143 | Motion for Leave to File Under Seal. (Additional attachment(s) added on 9/3/2021: # 1 Declaration of Thomas Hwang in Support of Motion for Leave to File Under Seal. # 2 Proposed Order Granting Motion for Leave to File Under Seal) Set Hearing as to Defendant Elizabeth A. Holmes Motion Hearing set for 10/15/2019 10:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Nathanael M. Cousins. (dhmS, COURT STAFF) (Filed on 10/7/2019) (sp, COURT STAFF). Modified on 9/3/2021 (Entered: 10/08/2019) |

| | | |
|---|---|---|
| 10/07/2019 | [144](#) | Theronos ABC, LLC's Motion to Intervene and Quash. (Additional attachment(s) added on 9/3/2021: # [1](#) [Proposed] Order Granting Theranos ABC, LLC's Motion to Intervene and Quash) Set Hearing as to Defendant Elizabeth A. Holmes. Motion Hearing set for 10/15/2019 10:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Nathanael M. Cousins. (dhmS, COURT STAFF) (Filed on 10/7/2019)(sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | [145](#) | Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Motion to Quash Subpoena and Related Documents, and Proceed Without Notice to the United States of America and Defendant Ramesh Balwani(dhmS, COURT STAFF) (Filed on 10/7/2019) (Additional attachment(s) added on 9/3/2021: # [1](#) Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Motion to Quash Subpoena and Related Documents, and Proceed Without Notice to the United States of America and Defendant Ramesh Balwani, # [2](#) Prospoed Order Granting Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Motion to Quash Subpoena and Related Documents, and Proceed Without Notice to the United States of America and Defendant Ramesh Balwani. ) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | [146](#) | Third-Party Boies Schiller Flexner LLP's Notice of Motion and Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure (dhmS, COURT STAFF) (Filed on 10/7/2019) (Additional attachment(s) added on 9/3/2021: # [1](#) Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure # [2](#) Declaration of Michael McCreary in Support of Third-Party Boies Schiller Flexner LLP's Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure # [3](#) [Proposed] Order Granting Third-Party Boies Schiller Flexner LLP's Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/07/2019 | [147](#) | Notice of Appearance of Sean P. Rodriguez (dhmS, COURT STAFF) (Filed on 10/7/2019) (Additional attachment(s) added on 9/3/2021: # [1](#) Order Granting Application for Admission of Attorney Pro Hac Vice) (sp, COURT STAFF). Modified on 9/3/2021 (sp, COURT STAFF). (Additional attachment(s) added on 9/7/2021: # [2](#) Third-Party Boies Schiller Flexner LLP's Certification of Nongovernmental Corporate Party Pursuant Fed.R.Crim.P 12.4(A)(1) and Criminal Local Rule 12.4-1, # [3](#) Certificate/Proof of Service) (sp, COURT STAFF). Modified on 9/7/2021 (sp, COURT STAFF). (Entered: 10/08/2019) |
| 10/10/2019 | [150](#) | Order Granting Motion for Leave to File Under Seal (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [151](#) | Motion for Leave to File Under Seal (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [152](#) | Order Granting Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Reply to Motion to Quash Subpoena and Related Documents, and Proceed without Notice to the United States of America and Defenant Ramesh Balwani. (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [153](#) | Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Reply to Motion to Quash Subpoena and Related Documents, and Proceed without Notice to the United States of America and Defendant Ramesh Balwani (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | [154](#) | Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Ex Parte Administrative Motion to File Under Seal Its Reply to Motion to Quash Subpoena and Related |

| | | Documents, and Proceed Without Notice to the United states of America and Defendant Ramesh Balwani (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
|---|---|---|
| 10/10/2019 | 155 | Third-Party Boies Schiller Flexner LLP's Reply to Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/10/2019 | 156 | Declaration of Ilana R. Miller in Support of Third-Party Boies Schiller Flexner LLP's Reply to Motion to Quash Subpoena Pursuant to Rule 17(c)(2) of the Federal Rules of Criminal Procedure (dhmS, COURT STAFF) (Filed on 10/10/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Additional attachment(s) added on 9/5/2021: # 1 Certificate/Proof of Service) (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/11/2019 | 157 | Order on Request to Waive Appearance (dhmS, COURT STAFF) (Filed on 10/11/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/11/2019) |
| 10/15/2019 | 159 | Minute Order of Sealed Proceedings held on 10/15/19 before the Honorable Nathanael Cousins. (dhmS, COURT STAFF) (Filed on 10/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/17/2019) |
| 10/15/2019 | 160 | Defendant Elizabeth Holmes' Waiver of Presence at October 15, 2019 Motion Hearing. (dhmS, COURT STAFF) (Filed on 10/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/17/2019) |
| 10/28/2019 | 162 | Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 163 | Declaration of Lance Wade in Support of Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 164 | Declaration of Lance Wade in Support of Ex Parte Administrative Motion for Transcript of Sealed October 15, 2019 Motion conference (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 165 | Ex Parte Administrative Motion for Transcript of Sealed October 15, 2019 Motion Conference (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 166 | Order Granting Ex Parte Administrative Motion for Transcript of Sealed October 15, 2019 Motion Conference (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 167 | Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 168 | Order Granting Ex Parte Administrative Motion for Leave to File Documents Under Seal (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/28/2019 | 169 | Order Governing Production of Documents Pursuant to Ms. Holmes' Rule 17(c) Subpoena to Boies Schiller Flexner LLP (dhmS, COURT STAFF) (Filed on 10/28/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 10/31/2019) |
| 10/31/2019 | 170 | STATUS REPORT *Joint Status Memorandum* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Bostic, John) (Filed on 10/31/2019) (Entered: 10/31/2019) |

| | | |
|---|---|---|
| 11/04/2019 | 171 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* filed by Elizabeth A. Holmes and 68 Joinder by Defendant Balwani AND Status Conference held on 11/4/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. SEE MINUTE ORDER for specifics. Motion taken under submission, Court to issue order. Further Status Conference set for 1/13/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 2/10/2020 10:00 AM. Pretrial Conference set for 7/9/2020 10:00 AM. Excludable Delay: Pursuant to 18USC§3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic,Jeffrey Schenk,Robert Leach (In-house Counsel Lindsey Turner(CMS),Marci Norton,Jackie Martinez-Resly(FDA) via telephone conference). Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Michelle Chen, Jeffrey Coopersmith, Walter Brown, Randy Luske, Amanda McDowell, Stephen Cazares. Total Time in Court:2Hrs.5Mins. Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 11/4/2019) (Entered: 11/04/2019) |
| 11/05/2019 | 172 | TRANSCRIPT ORDER for proceedings held on 11/04/2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (McDowell, Amanda) (Filed on 11/5/2019) (Entered: 11/05/2019) |
| 11/05/2019 | 173 | TRANSCRIPT ORDER for proceedings held on Nov. 4, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 11/5/2019) (Entered: 11/05/2019) |
| 11/05/2019 | 174 | **Order Granting 67 Motion to Compel Signed by Judge Edward J. Davila on 11/5/2019. (ejdlc1S, COURT STAFF) (Filed on 11/5/2019) (Entered: 11/05/2019)** |
| 11/07/2019 | 175 | TRANSCRIPT ORDER for proceedings held on 11/04/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 11/7/2019) (Entered: 11/07/2019) |
| 11/07/2019 | 176 | Transcript of Sealed Proceedings of the Official Electronic Sound Recording held on October 15, 2019, produced by Echo Reporting, Inc. (lmh, COURT STAFF) (Filed on 11/7/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/07/2019) |
| 11/08/2019 | 177 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 11/04/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 2/6/2020. (Rodriguez, Irene) (Filed on 11/8/2019) (Entered: 11/08/2019) |
| 11/15/2019 | 178 | Ex Parte Administrative Motion for Leave to File Documents Under Seal (cfeS, COURT STAFF) (Filed on 11/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/25/2019) |
| 11/15/2019 | 179 | Declaration of Lance Wade in Support of Ex Parte Administrative Motion for Leave to File documents Under Seal (cfeS, COURT STAFF) (Filed on 11/15/2019) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/25/2019) |
| 11/15/2019 | | Sealed Document (cfeS, COURT STAFF) (Filed on 11/15/2019) (Entered: 11/25/2019) |
| 11/15/2019 | 180 | Joint Status Memorandum (cfeS, COURT STAFF) (Filed on 11/15/2019) (Additional attachment(s) added on 9/5/2021: # 1 Memorandum, # 2 Declaration of Lance Wade in Support of Ms. Holmes Portion of Joint Status Report, # 3 Boise Schiller Attachments) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 11/25/2019) |

| 11/25/2019 | 181 | Order on Motion to Seal; and Setting Hearing - Filed ExParte and Temporarily Under Seal (cfeS, COURT STAFF) (Filed on 11/25/2019) (cfeS, COURT STAFF). Modified on 9/3/2021 (cfeS, COURT STAFF). (Entered: 11/25/2019) |
| 11/25/2019 | | ***POSTED IN ERROR ENTRY, PLS. DISREGARD***. (cfeS, COURT STAFF) (Filed on 11/25/2019) Modified on 11/25/2019 (cfeS, COURT STAFF). (Entered: 11/25/2019) |
| 11/26/2019 | 182 | NOTICE OF ATTORNEY APPEARANCE Vanessa Ann Baehr-Jones appearing for USA. (Baehr-Jones, Vanessa) (Filed on 11/26/2019) (Entered: 11/26/2019) |
| 12/01/2019 | 183 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 12/1/2019) (Entered: 12/01/2019) |
| 12/02/2019 | 184 | **Order Granting 183 Stipulation Signed by Judge Edward J. Davila on 12/2/2019. (ejdlc1S, COURT STAFF) (Filed on 12/2/2019) (Entered: 12/02/2019)** |
| 12/02/2019 | 185 | MOTION to Withdraw as Attorney by Michelle Chen. by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Chen, Michelle) (Filed on 12/2/2019) (Entered: 12/02/2019) |
| 12/02/2019 | | Attorney update in case as to Elizabeth A. Holmes. Attorney Michelle Chen terminated (no longer with firm). (dhmS, COURT STAFF) (Filed on 12/2/2019) (Entered: 12/03/2019) |
| 12/16/2019 | 204 | MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration Decl. of A. Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 205 | MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 206 | MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 207 | Joinder re 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 208 | Joinder re 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 209 | Joinder re 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/18/2019 | 210 | **Order Granting 185 Motion to Withdraw as Attorney Signed by Judge Edward J. Davila on 12/18/2019.(ejdlc1S, COURT STAFF) (Filed on 12/18/2019) (Entered: 12/18/2019)** |
| 12/23/2019 | 212 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *re FOURTH SUPPLEMENTAL PROTECTIVE ORDER REGARDING FDA DOCUMENTS* filed by USA. (Baehr-Jones, Vanessa) (Filed on 12/23/2019) (Entered: 12/23/2019) |
| 12/27/2019 | 213 | Sealed TRANSCRIPT-Date of Proceedings 12 06 2019 (cfeS, COURT STAFF) (Filed on 12/27/2019) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 12/27/2019) |

| | | |
|---|---|---|
| 12/27/2019 | 214 | **Order granting 212 Stipulation as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 12/27/2019. (ejdlc3S, COURT STAFF) (Filed on 12/27/2019) (Entered: 12/27/2019)** |
| 12/30/2019 | 215 | MOTION Extension of Time by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 1/13/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 12/30/2019) (Entered: 12/30/2019) |
| 01/06/2020 | 217 | Joinder re 216 Response to Motion, by Elizabeth A. Holmes (Wade, Lance) (Filed on 1/6/2020) (Entered: 01/06/2020) |
| 01/08/2020 | 218 | United States' Administrative Motion to Seals Its Administrative Motion for Leave to File Reply (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 219 | ORDER GRANTING UNITED STATES' ADMINISTRATIVE MOTION TO FILE UNDER SEAL (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 220 | United States' Administrative. Motion for Leave to File a Reply ISO Its Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense, and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 221 | Declaration of Vanessa Baehr-Jones ISO United States' Administrative Motion for Leave to File a Reply and ISO Its Reply ISO Its Administrative Motion to Set Deadlines and Schedules(sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/08/2020 | 222 | United States Reply In Support of Its Adm Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions for Sever (sp, COURT STAFF) (Filed on 1/8/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/08/2020) |
| 01/09/2020 | 223 | Administrative Motion for Leave to File Documents Under Seal(sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 224 | ORDER GRANTING ADMINISTRATIVE MOTION FOR LEAVE TO FILE DOCUMENTS UNDER SEAL (sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 225 | Opposition to United States' Adm. Motion for Leave to File a Reply ISO Its Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 226 | [Proposed] Order Denying United States' Administrative Motion for Leave to Reply ISO Its Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmess Rule 12.2(b) Defense; and (2) Defendants Motions to Sever(sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |
| 01/09/2020 | 227 | Declaration of Katherine Trefz In Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/9/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/09/2020) |

| | | |
|---|---|---|
| 01/09/2020 | 228 | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Wade, Lance) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/09/2020 | 229 | REPLY TO RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 216 Response to Motion, 215 MOTION Extension of Time , 217 Joinder (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/10/2020 | 230 | **ORDER GRANTING DEFENDANT RAMESH BALWANI'S ADMINISTRATIVE MOTION FOR LEAVE TO FILE REPLY IN SUPPORT OF ADMINISTRATIVE MOTION TO FILE UNDER SEAL (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020)** |
| 01/10/2020 | 231 | Defendant Ramesh Balwani's Administrative Motion for Leave to File Reply in Support of Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 232 | Declaration of Jeffrey B. Coopersmith In Support of Defendant Ramesh Balwani's Administrative Motion for Leave to File Reply in Support of Administrative Motion to File Under Seal(sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 233 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). (Additional attachment(s) added on 9/5/2021: # 1 Sealed) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 234 | **ORDER GRANTING ADMINISTRATIVE MOTION FOR LEAVE TO FILE DOCUMENTS UNDER SEAL (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020)** |
| 01/10/2020 | 235 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 236 | Declaration of Katherine Trefz In Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 237 | Sealed Document: Holmes Notice Pursuant to Federal Rule of Criminal Procedures 12.2(b) (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). (See Redacted version ECF 969 (cfeS, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 239 | Proposed Order Granting Motion for Severence (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 240 | **ORDER GRANTING UNITED STATES' ADMINISTRATIVE MOTION TO FILE UNDER SEAL (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020)** |
| 01/10/2020 | 241 | United States' Motion to Seal Its Opposition to Defendant Elizabeth Holmes's Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 242 | United States' Opposition to Defendant Elizabeth Holmes's Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 243 | **\*\*\*FILED IN ERROR - Duplicative of Docket #242\*\*\***Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) Modified on 1/10/2020 (sp, COURT STAFF). (Entered: |

| | | 01/10/2020) |
|---|---|---|
| 01/10/2020 | 244 | Declaration of Vanessa Baehr-Jones In Support of United Sates' Opposition to Defendant Elizabeth Holmes's Administrative Motion to File Under (sp, COURT STAFF) (Filed on 1/10/2020) (cfeS, COURT STAFF). Modified on 9/5/2021 (cfeS, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 245 | Order Granting United States' Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 246 | United States' Administrative Motion to Seal Its Administrative Motion to Set Deadlines and Schedules (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 247 | Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion to Set Deadlines and Schedules (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 248 | United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 249 | Order Granting United States' Administrative Motion to File Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 250 | United States' Administrative Motion to Seal the Supplemental Declaration of Vanessa Baehr-Jones (sp, COURT STAFF) (Filed on 1/10/2020) Modified on 9/5/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 251 | Supplement Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion to Set Deadlines and Schedules (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 252 | Order Granting Administrative Motion for Leave to File documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 253 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 254 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File documents Under Seal (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 255 | Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 256 | Declaration of Katherine Trefz in Support of Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing relating to Defendant Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 257 | [Proposed] Order Denying United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Relating to Defendant |

| | | |
|---|---|---|
| | | Elizabeth Holmes's Rule 12.2(b) Defense; and (2) Defendant's Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) Modified on 9/5/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 258 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion to Seal Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/5/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 259 | Defendant Ramesh "Sunny" Balwani's Administrative Motion to Seal Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 260 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Administrative Motion to Seal Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 261 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 262 | Declaration of Jeffrey B. Coopersmith in Support of Opposition to United States' Administrative Motion to Set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 263 | Defendant Ramesh "Sunny" Balwani's Opposition to United States' Administrative Motion to set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes Rule 12.2(b) Defense; and (2) Defendants' Motion to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 264 | [Proposed] Order Denying United States' Administrative Motion to set Deadlines and Schedules for (1) Disclosures, Examinations, Reports, and Briefing Related to Defendant Elizabeth Holmes' Rule 12.2(b) Defense; and (2) Defendants' Motions to Sever (sp, COURT STAFF) (Filed on 1/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/13/2020 | 265 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars United States' Opposition to Defendants' Motion to Dismiss Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* (Bostic, John) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 266 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* (Baehr-Jones, Vanessa) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 267 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* (Bostic, John) (Filed on 1/13/2020) (Entered: 01/13/2020) |

| 01/13/2020 | 271 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference and Motion Hearing held on 1/13/2020 re 215 Motion Extension of Time *filed by USA* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Court heard oral argument as to the Motion for Extension of Time. The Court took the motion under submission. CASE CONTINUED TO: February 10, 2020 10:00 A.M. for Motion Hearing (Special Set). Previous Time exclusion pursuant to 18USC §3161(h)(7)(A)&(B)(iv) through to 7/28/2020 ordered by the Court. The Court held sidebar discussion with Counsel and ordered transcript portion of sidebar SEALED and that portion of transcript not available without Court order. Defendant Balwani appearance waived not present. Defendant Holmes Present: Yes. Defendants in Custody: No. Excludable Delay: Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Jon Cline, Stephen Cazares, Walter Brown. Attorneys for FDA: Marci Norton, Jackie Martinez-Resly, Doug Weinfield and participants via telephone Stacy Amin, Perham Gorgi. Total Time in Court:10:00-11:15am(1Hr.15 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 1/13/2020) (Entered: 01/16/2020) |
| 01/14/2020 | 268 | Order Re Motions to Seal (sp, COURT STAFF) (Filed on 1/14/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/15/2020) |
| 01/15/2020 | 269 | Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/15/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/15/2020) |
| 01/15/2020 | 270 | Order Granting Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/15/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/15/2020) |
| 01/16/2020 | 272 | TRANSCRIPT ORDER for proceedings held on January 13, 2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 1/16/2020) (Entered: 01/16/2020) |
| 01/21/2020 | 299 | Defendant Ramesh "Sunny" Balwani s Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (See Redacted version ECF- 971 ) (sp, COURT STAFF) (Filed on 1/21/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). Modified on 8/29/2021 (Entered: 01/27/2020) |
| 01/21/2020 | 301 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (sp, COURT STAFF) (Filed on 1/21/2020) (sp, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/21/2020 | 302 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/21/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/22/2020 | 273 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 274 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 275 | Order Granting Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 276 | Elizabeth Holmes' Joinder in Ramesh "Sunny" Balwani's Motion to Seal (sp, COURT STAFF) (Filed on 1/22/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 01/22/2020) |

| | | |
|---|---|---|
| 01/22/2020 | 277 | Ex Parte Administrative Motion for Leave to File Documents Under Seal, Ex Parte, and in Camera (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 278 | Declaration of Katherine Trefz in Support of Ex Parte Administrative Motion for Leave to File Documents Under Seal, Exparte, and In Camera (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 279 | Order Granting Ex Parte Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 280 | Proffer of Evidence Regarding Intimate Partner Abuse (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 281 | Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 282 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 283 | Order Granting Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 284 | Administrative Motion for Leave to File a Reply in Support of Administrative Motion to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 285 | Declaration of Katherine Trefz in Support of Administrative Motion for Leave to File Reply in Support of Administrative Motion to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 286 | Order Granting Administrative Motion for Leave to File Reply (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/22/2020 | 287 | Reply in Support of Administrative Motion for Leave to File Documents Under Seal (sp, COURT STAFF) (Filed on 1/22/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/22/2020) |
| 01/23/2020 | 292 | SEALED Transcripts of Proceedings held on January 13, 2020 (See ECF 985 . (sp, COURT STAFF) (Filed on 1/23/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 01/23/2020) |
| 01/23/2020 | 293 | SEALED Transcript of Sealed Proceedings held January 13, 2020, 2:30 pm. See ECF 986 . (sp, COURT STAFF) (Filed on 1/23/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 01/23/2020) |
| 01/24/2020 | 294 | United States' Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/24/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/24/2020) |
| 01/24/2020 | 295 | Order Granting United States' Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/24/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/24/2020) |

| 01/27/2020 | 296 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 265 Response to Motion, 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
|---|---|---|
| 01/27/2020 | 297 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 266 Response to Motion, 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 298 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 267 Response to Motion, 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 300 | ***FILED IN ERROR - DISREGARD***Sealed Document (sp, COURT STAFF) (Filed on 1/27/2020) Modified on 1/27/2020 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 303 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed Janury 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 304 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 1/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 305 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed January 13, 2020 Conference (sp, COURT STAFF) (Filed on 1/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 306 | Joinder re 296 Reply to Response, by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 307 | Joinder re 297 Reply to Response by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 308 | Joinder re 298 Reply to Response by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/28/2020 | 309 | Transcript of Public Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 01/13/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 4/27/2020. (Rodriguez, Irene) (Filed on 1/28/2020) (Entered: 01/28/2020) |
| 01/28/2020 | 310 | United States' Administrative Motion for Order Directing Defendant Elizabeth Holmes to Serve the Government with Docket Entries 92-96 (jy, COURT STAFF) (Filed on 1/28/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/30/2020) |
| 01/28/2020 | 311 | Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion for Order Directing Defendant Elizabeth Holmes to Serve the Government with Docket Entries 92-96 (jy, COURT STAFF) (Filed on 1/28/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/30/2020) |
| 01/29/2020 | 312 | Order Granting United States' Administrative Motion for Order Directing Defendant Elizabeth Holmes to Serve the Government with docket Entries 92-96 (jy, COURT STAFF) (Filed on 1/28/2020) Modified on 2/6/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/30/2020) |

| | | |
|---|---|---|
| 01/31/2020 | 315 | Certificate of Service (jy, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 8/31/2021 (Entered: 02/03/2020) |
| 01/31/2020 | 317 | Ex Parte Administrative Motion for Leave to File Joint Status Report Under Seal (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 01/31/2020 | 318 | Declaration of Katherine Trefz in Support of Ex Parte Administrative Motion for Leave to File Joint Status Report Under Seal (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 01/31/2020 | 319 | Order Granting Ex Parte Administrative Motion for Leave to File Joint Status Report Under Seal (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 01/31/2020 | 320 | Ex Parte Joint Status Report (cfeS, COURT STAFF) (Filed on 1/31/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/04/2020) |
| 02/05/2020 | 321 | United States Administrative Motion for Order Releasing Transcript of July 17, 2019, Hearting to the United States (sp, COURT STAFF) (Filed on 2/5/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/06/2020) |
| 02/05/2020 | 322 | Order Granting United States' Administrative Motion for Order Releasing Transcript of July 17, 2019, Hearing to the United States (sp, COURT STAFF) (Filed on 2/5/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/06/2020) |
| 02/05/2020 | 323 | Certificate of Service (sp, COURT STAFF) (Filed on 2/6/2020) Modified on 2/6/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/06/2020) |
| 02/07/2020 | 324 | Elizabeth Holmes' Reply to Government's Opposition to Mr. Balwani's Motion to Sever (See Redacted version ECF- 973 ) (sp, COURT STAFF) (Filed on 2/7/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). (Entered: 02/07/2020) |
| 02/07/2020 | 325 | Defendant Ramesh "Sunny" Balwani's Reply in Support of Motion to Sever (See Redacted version ECF- 974 ) (sp, COURT STAFF) (Filed on 2/7/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). (Entered: 02/07/2020) |
| 02/07/2020 | 326 | Supplemental Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Reply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/7/2020) (sp, COURT STAFF). Modified on (Entered: 02/07/2020) |
| 02/07/2020 | 327 | Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/7/2020) Modified on 9/7/2021 (sp, COURT STAFF). (Entered: 02/07/2020) |
| 02/10/2020 | 328 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing held on 2/10/2020 re 204 , 205 , and 206 Motions to Dismiss as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court heard oral arguments and took the matters under submission and to issue order. Previous time exclusions remains due to pending motions. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, John Cline, Patrick Looby, Jeffrey Coopersmith, Stephen Cazares, Randall Luskey, Jenna Vilkin, Amanda McDowell. Total Time in Court:10:13-12:45pm(2Hrs.31Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 2/10/2020) (Entered: 02/11/2020) |
| 02/10/2020 | 329 | Minute Order of Hearing Held February 10, 2020 (sp, COURT STAFF) (Filed on 2/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/11/2020) |
| 02/11/2020 | 330 | **ORDER granting in part and denying in part 204 Motion to Dismiss as to Defendants; denying 205 Motion to Dismiss as to Defendants; granting in part and denying in part** |

| | | |
|---|---|---|
| | | **206** Motion to Dismiss as to Defendants. Signed by Judge Edward J. Davila on February 11, 2020. (ejdlc2S, COURT STAFF) (Entered: 02/11/2020) |
| 02/11/2020 | 331 | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 2/11/2020) (Entered: 02/11/2020) |
| 02/11/2020 | 333 | Administrative Motion for Transcript of Sealed February 10, 2020 Hearing (sp, COURT STAFF) (Filed on 2/12/2020) Modified on 2/12/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/12/2020) |
| 02/12/2020 | 332 | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/12/2020) (Entered: 02/12/2020) |
| 02/12/2020 | 334 | Order Granting Administrative Motion for Transcript of Sealed February 10, 2020 Hearing (sp, COURT STAFF) (Filed on 2/12/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/12/2020) |
| 02/12/2020 | 335 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed February 10, 2020 Conference (sp, COURT STAFF) (Filed on 2/12/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/13/2020) |
| 02/12/2020 | 336 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript of Sealed February 10, 2020 Conference (sp, COURT STAFF) (Filed on 2/13/2020) Modified on 2/13/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/13/2020) |
| 02/12/2020 | 337 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/12/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/13/2020) |
| 02/14/2020 | 338 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Andrew P. Lemens. ( Filing fee $ 310, receipt number 0971-14182230.) by Elizabeth A. Holmes. (Attachments: # 1 Exhibit Certificate of Good Standing)(Lemens, Andrew) (Filed on 2/14/2020) (Entered: 02/14/2020) |
| 02/14/2020 | 341 | SEALED Transcript of Proceedings Held February 10, 2020 (sp, COURT STAFF) (Filed on 2/18/2020) Modified on 2/18/2020 (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/18/2020) |
| 02/18/2020 | 339 | **ORDER Granting 338 Application for Admission of Attorney Pro Hac Vice for Andrew P. Lemens, Counsel as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 2/18/20. (amkS, COURT STAFF) (Entered: 02/18/2020)** |
| 02/18/2020 | 342 | United States' Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever (See Redacted version ECF- 975 ) (sp, COURT STAFF) (Filed on 2/18/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 02/18/2020) |
| 02/18/2020 | 343 | Declaration of Vanessa Baehr-Jones in Support of United States Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever; Exhibits 1 and 2 (sp, COURT STAFF) (Filed on 2/18/2020) (Additional attachment(s) added on 8/30/2021: # 1 Exhibits 3 and 4, # 2 Exhibit 5) (sp, COURT STAFF). Modified on 8/30/2021 (Entered: 02/18/2020) |
| 02/18/2020 | 344 | Certificate of Service re USA Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever (sp, COURT STAFF) (Filed on 2/18/2020) (sp, COURT STAFF). Modified on 8/29/2021 (Entered: 02/18/2020) |
| 02/18/2020 | 345 | Ms. Holmes' Submission Regarding Admissibility of Certain Fact Testimony (sp, COURT STAFF) (Filed on 2/18/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/18/2020) |

| | | |
|---|---|---|
| 02/18/2020 | 346 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/18/2020 | 347 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/24/2020 | 348 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Leave to File Surreply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 349 | Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh Balwani's Administrative Motion for Leave to File Surreply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/24/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 350 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Leave to File Surreply in Support of Motion to Sever (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 351 | Defendant Ramesh "Sunny" Balwani's Surreply in Support of Motion to Sever (See Redacted version ECF- 976 ) (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 352 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/27/2020 | 353 | Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript and Minutes of Sealed Ex Parte Hearing Held on October 2, 2019 (sp, COURT STAFF) (Filed on 2/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/27/2020) |
| 02/27/2020 | 354 | Order Granting Defendant Ramesh "Sunny" Balwani's Administrative Motion for Transcript and Minutes of Sealed Ex Parte Hearing Held on October 2, 2019 (sp, COURT STAFF) (Filed on 2/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/27/2020) |
| 02/27/2020 | 355 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 2/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 02/27/2020) |
| 02/28/2020 | 359 | Certificate of Service (sp, COURT STAFF) (Filed on 2/28/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/02/2020 | 356 | United States' Administrative Motion for Order Directing Defendant Ramesh Balwani to Serve the Government with Docket Entries 124-129 (sp, COURT STAFF) (Filed on 3/2/2020) Modified on 9/6/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/02/2020 | 357 | Declaration of Vanessa Baehr-Jones in Support of United States' Administrative Motion for Order Directing Defendant Ramesh Balwani to Serve the Government with docket Entries 124-129 (sp, COURT STAFF) (Filed on 3/2/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/02/2020 | 358 | Order Granting United States' Administrative Motion for Order Directing Defendant Ramesh Balwani to Serve the Government with Docket Entries 124-129 (sp, COURT STAFF) (Filed on 3/2/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/03/2020) |
| 03/05/2020 | 360 | SEALED Transcript of Proceedings held on October 2, 2019 (sp, COURT STAFF) (Filed on 3/6/2020) Modified on 3/6/2020 (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/06/2020) |

| | | |
|---|---|---|
| 03/10/2020 | 361 | Defendant Ramesh "Sunny" Balwani's Proof of Electronic Service of Sealed Documents (sp, COURT STAFF) (Filed on 3/10/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/10/2020) |
| 03/20/2020 | 362 | **ORDER RE SEVERANCE OF TRIALS. Signed by Judge Edward J. Davila on 3/20/2020. (ejdlc3S, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/20/2020)** |
| 03/20/2020 | 363 | Minute Order of Hearing held on March 20, 2020 (cfeS, COURT STAFF) (Filed on 3/20/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 03/23/2020) |
| 03/20/2020 | | Set Hearing as to Defendant Elizabeth A. Holmes - Status Conference via Telephone Conference set for 4/1/2020 - 11:00 AM PST before Judge Edward J. Davila.(cfeS, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/23/2020) |
| 03/27/2020 | 376 | United States' Administrative Motion to Seal Bill of Particulars; [Proposed} Order (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/27/2020 | 377 | United States' Bill of Particulars (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/27/2020 | 378 | Bill of Particulars (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/27/2020 | 379 | Certificate of Service (cfeS, COURT STAFF) (Filed on 3/27/2020) (sp, COURT STAFF). Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/30/2020 | 364 | CLERK'S NOTICE RE STATUS CONFERENCE. The Court has scheduled a TELEPHONIC STATUS CONFERENCE on 4/1/2020 at 11:00 AM (PST) before the Hon. Edward J. Davila as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The hearing will be conducted by telephone conference, *not* CourtCall. All participants must dial in to the conference line at least 10 minutes before the start of the calendar. Late appearances are seriously discouraged as this will disrupt proceedings. All participants must MUTE THEIR LINES, except for parties participating in the matter that has been called. Telephone conference information: Dial in: (888) 273-3658; Access code: 1096091. Pursuant to the Courts standing order the parties shall utilize preferably a landline telephone. However, due to the COVID-19 situation individuals may be sheltered-in and have a mobile phone (no landline) which is acceptable but please use a means to listen/speak OTHER THAN SPEAKER PHONE so either speak directly into the device, or use ear piece and please MUTE your phone for background noise to not disturb the proceedings. General Order 58. Further, Federal Rule of Criminal Procedure 53 bar broadcasting in criminal proceedings. Broadcasting of proceedings is prohibited by policy of the Judicial Conference of the United States. This encompasses the use of all audio or video recording devices of any kind. No member of the public may record any court proceeding under any circumstances. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 3/30/2020) (Entered: 03/30/2020) |
| 03/30/2020 | 365 | STIPULATION WITH PROPOSED ORDER *Regarding Waiver of Ms. Holmes' Presence at April 1, 2020 Conference* as to Elizabeth A. Holmes (Attachments: # 1 Waiver of Presence) (Wade, Lance) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). (Entered: 03/30/2020) |
| 03/30/2020 | 367 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit)(Leach, Robert) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). |

| | | (Entered: 03/30/2020) |
|---|---|---|
| 03/30/2020 | 368 | MOTION for Relief Necessary To Maintain Current Trial Schedule by Elizabeth A. Holmes. Motion Hearing set for 4/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Wade, Lance) (Filed on 3/30/2020) (Entered: 03/30/2020) |
| 03/30/2020 | 369 | Order Granting in Part and Denying in Part Defendant Balwani's Motion to Sever; Finding Moot Holmes' Motion to Sever (See Redacted version ECF- 977 ) (cfeS, COURT STAFF) (Filed on 3/30/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (sp, COURT STAFF). (Entered: 03/31/2020) |
| 03/31/2020 | 370 | **ORDER Granting 365 Stipulation Regarding Waiver of Ms. Holmes Presence at 4/1/2020 Conference as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 3/31/2020. (amkS, COURT STAFF) (Entered: 03/31/2020)** |
| 03/31/2020 | 380 | Administrative Motion to File Portions of Documents Under Seal (cfeS, COURT STAFF) (Filed on 3/31/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 381 | [Proposed] Order Regarding Administrative Motion to File Portions of Document Under Seal (cfeS, COURT STAFF) (Filed on 3/31/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 382 | United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (cfeS, COURT STAFF) (Filed on 3/31/2020) (See Redacted as ECF- 978 ) (sp, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 383 | Declaration of Vanessa Baehr-Jones in Support of United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (See Redacted version ECF- 979 ) (cfeS, COURT STAFF) (Filed on 3/31/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 384 | United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (cfeS, COURT STAFF) (Filed on 3/31/2020) (sp, COURT STAFF). Modified on 8/29/2021 (sp, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 385 | [Proposed] Order (1) Directing Defendant Elizabeth Holmes to Participate in a Government Examination Pursuant to Federal Rule of Criminal Procedures 12.2(c); (2) Directing Production of Defense Rule 12.2(b) Expert Discovery; and (3) Setting Schedule of Rule 12.2 Litigation (cfeS, COURT STAFF) (Filed on 3/31/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 03/31/2020 | 386 | Certificate of Service (cfeS, COURT STAFF) (Filed on 3/31/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 04/01/2020 | 371 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 4/1/2020 as to Elizabeth A. Holmes via telephone conference due to COVID19. SEE MINUTE ORDER. The Court set a further status conference for 4/15/2020 at 10:15 am via telephonic appearance. The previous time exclusion order remains through 7/28/2020 pursuant to 18 U.S.C. §3161(h)(7)(A)&(B)(iv). Defendant Elizabeth Holmes Appearance WAIVED. Defendant Ramesh Balwani Present via telephone conference. Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Vanessa Baehr-Jones. Defendant Attorney: Lance Wade, Kevin Downey, John Cline, Jeffrey Coopersmith, Stephen Cazares, Randal Luskey, Walter Brown, Melinda Haag, Amanda McDowell all via telephone conference. Total Time in Court:11:00-11:45am(45 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 4/1/2020) (Entered: 04/01/2020) |

| 04/14/2020 | 372 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 4/14/2020) Modified on 4/15/2020 (cfeS, COURT STAFF). (Entered: 04/14/2020) |
|---|---|---|
| 04/14/2020 | 373 | CLERK'S NOTICE RE STATUS CONFERENCE. The Court has scheduled a TELEPHONIC STATUS CONFERENCE on 4/15/2020 at 10:15 AM (PST) before the Hon. Edward J. Davila as to Elizabeth A. Holmes(1) only, <br><br>The hearing will be conducted by telephone conference, *not* CourtCall. All participants must dial in to the conference line at least 10 minutes before the start of the calendar. Late appearances are seriously discouraged as this will disrupt proceedings. All participants MUST MUTE THEIR LINES to alleviate background noise, except for parties participating in the matter that has been called. <br><br>Telephone conference information: Dial in: (888) 273-3658; Access code: 1096091. <br><br>Pursuant to the Courts standing order the parties shall utilize preferably a landline telephone. However, due to the COVID-19 situation individuals may be sheltered-in and have a mobile phone (no landline) which is acceptable but please use a means to listen/speak OTHER THAN SPEAKER PHONE so either speak directly into the device, or use ear piece and please MUTE your phone for background noise to not disturb the proceedings. <br><br>General Order 58. Further, Federal Rule of Criminal Procedure 53 bar broadcasting in criminal proceedings. Broadcasting of proceedings is prohibited by policy of the Judicial Conference of the United States. This encompasses the use of all audio or video recording devices of any kind. No member of the public may record any court proceeding under any circumstances. <br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 4/14/2020) (Entered: 04/14/2020) |
| 04/14/2020 | 387 | **Administrative Motion to File Document Under Seal and ORDER (cfeS, COURT STAFF) (Filed on 4/14/2020) (cfeS, COURT STAFF).** Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 04/14/2020 | 388 | United States' Addendum to Joint Status Memorandum (cfeS, COURT STAFF) (Filed on 4/14/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 04/14/2020 | 389 | Certificate of Service (cfeS, COURT STAFF) (Filed on 4/14/2020) (cfeS, COURT STAFF). Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 05/01/2020) |
| 04/15/2020 | 374 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held via telephone conference due to COVID19 on 4/15/2020 as to Elizabeth A. Holmes. The Court set/reset deadlines/dates. (SEE MINUTE ORDER) Further Status Conference set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Jury Selection set for 10/27/2020 09:00 AM and Jury Trial set for 10/27/2020 01:30 PM. Jury Trial dates:10/28,10/30,11/3,11/4,11/6,11/10,11/13,11/19,11/20,11/24,11/25,12/1,12/2,12/4, 12/8,12/9,12/11,12/15,12/16,12/18/2020 at 09:00 AM and additional days if needed. Excludable Delay: Effective preparation of counsel pursuant to 18USC §3161(h)(7)(A)&(B) (iv). Begins: 4/15/2020. Ends: 10/27/2020. Defendant Present: Yes. Plaintiff Attorneys: Jeffrey Schenk, Robert Leach, John Bostic, Vanessa Baehr-Jones. Defendant Attorneys: Lance Wade, Kevin Downey, John Cline. Total Time in Court:10:15-11:15am(1 Hr.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 4/15/2020) (Entered: 04/15/2020) |
| 04/16/2020 | 375 | NOTICE of WITHDRAWAL of *Motion 368 for Relief Necessary To Maintain Current Trial Schedule* by Elizabeth A. Holmes (Wade, Lance) (Filed on 4/16/2020) Modified on 4/16/2020 (cfeS, COURT STAFF). (Entered: 04/16/2020) |

| | | |
|---|---|---|
| 05/08/2020 | 390 | ****POSTED IN ERROR, INCORRECT EVENT, SEE DOCKET 391 *** NOTICE *SUPERSEDING INFORMATION* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 5/8/2020) Modified on 5/11/2020 (cfeS, COURT STAFF). (Entered: 05/08/2020) |
| 05/08/2020 | 391 | SUPERSEDING FELONY INFORMATION as to Elizabeth A. Holmes (1) count(s) 1ss, 2ss, 3ss-12ss, Ramesh "Sunny" Balwani (2) count(s) 1ss, 2ss, 3ss-12ss. (cfeS, COURT STAFF) (Filed on 5/8/2020) (Entered: 05/11/2020) |
| 05/11/2020 | | Electronic Filing Error. Incorrect event used. This document is ONLY e-filed by the Court [err101]. Corrected by Clerk's Office. No further action is necessary. Re: 390 Notice (Other) filed by USA (cfeS, COURT STAFF) (Filed on 5/11/2020) (Entered: 05/11/2020) |
| 05/12/2020 | 392 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/12/2020 | 393 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/12/2020 | 394 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/12/2020 | 395 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/14/2020 | 396 | JOINT PROPOSED CASE SCHEDULE re *362* , *366* filed by Ramesh "Sunny" Balwani. (Attachments: # 1 ([Proposed] Case Schedule)(Coopersmith, Jeffrey) (Filed on 5/14/2020) Modified on 5/15/2020 (cfeS, COURT STAFF). (Entered: 05/14/2020) |
| 05/15/2020 | 397 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/15/2020) (Entered: 05/15/2020) |
| 05/18/2020 | 399 | MOTION to Dismiss *Superseding Information* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration, # 2 Proposed Order)(Saharia, Amy) (Filed on 5/18/2020) (As to Dft 1 only) Modified on 5/19/2020 (cfeS, COURT STAFF). Modified on 5/19/2020 (cfeS, COURT STAFF). (Entered: 05/18/2020) |
| 05/18/2020 | 400 | JOINDER in *Motion 399 to DismissSuperseding Information* by Ramesh "Sunny" Balwani as Ramesh "Sunny" Balwani. Motion Hearing set for 6/16/2020 10:00 AM before Judge Edward J. Davila. (Attachments: # 1 Declaration of Jeffrey Coopersmith)(Coopersmith, Jeffrey) (Filed on 5/18/2020) (As to Dft 2 only) Modified on 5/19/2020 (cfeS, COURT STAFF). (Entered: 05/18/2020) |
| 05/21/2020 | 403 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/21/2020) (Entered: 05/21/2020) |
| 05/22/2020 | 404 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 405 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 406 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 407 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/26/2020 | 408 | OPPOSITION to Defendants' Motion to Dismiss 399 , 400 by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 5/26/2020) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 05/26/2020) |

| | | |
|---|---|---|
| 06/01/2020 | 409 | REPLY in Support *of Motion to Dismiss Superseding Information* *399* *408* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 6/1/2020) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 06/01/2020) |
| 06/01/2020 | 410 | JOINDER in REPLY *409* *in Support of Motion to Dismiss Superseding Information* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Coopersmith, Jeffrey) (Filed on 6/1/2020) (Not a motion, As to dft 2) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 06/01/2020) |
| 06/08/2020 | 411 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/08/2020) |
| 06/08/2020 | 413 | Declaration of Kevin M. Downey in Support of Opposition to Government's Motion for an Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (cfeS, COURT STAFF) (Filed on 6/8/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 06/09/2020) |
| 06/08/2020 | 414 | Sealed Document (See Redacted version ECF- 980 ). No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). (Entered: 06/09/2020) |
| 06/08/2020 | 415 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/09/2020) |
| 06/15/2020 | 429 | Sealed Document. No NEF issued. *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 6/15/2020) (Entered: 07/02/2020) |
| 06/15/2020 | 430 | United States' Reply in Support of Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/15/2020) Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 07/02/2020) |
| 06/15/2020 | 431 | United States' Reply in Support of Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (See Redacted version ECF- 981 ). No NEF issued. *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/15/2020) Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 07/02/2020) |
| 06/15/2020 | 433 | ***POSTED IN ERROR, DUPLICATE ENTRY***Sealed Document. No NEF issued. *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/15/2020) Modified on 7/2/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 06/15/2020 | 434 | Declaration of Daniel A. Martell, PH.D. (See Redacted version ECF- 982 ). No NEF issued. *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/15/2020) (cfeS, COURT STAFF). Modified on 8/29/2021 (cfeS, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 07/02/2020) |
| 06/19/2020 | 419 | Sealed Document. No NEF issued. *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/19/2020 | 420 | Sealed Document. No NEF issued. *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |

| | | |
|---|---|---|
| 06/30/2020 | 421 | MOTION to Strike *Rule 404(b) Notice or, in the Alternative,*, MOTION to Compel *Adequate Rule 404(b) Disclosure* by Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit H, # 10 Exhibit I, # 11 Declaration of Lance Wade, # 12 Proposed Order)(Saharia, Amy) (Filed on 6/30/2020) (Entered: 06/30/2020) |
| 06/30/2020 | 422 | Joinder re 421 MOTION to Strike *Rule 404(b) Notice or, in the Alternative,* MOTION to Compel *Adequate Rule 404(b) Disclosure* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 6/30/2020) (Entered: 06/30/2020) |
| 06/30/2020 | 423 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 424 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 425 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 426 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed, # 11 Sealed, # 12 Sealed, # 13 Sealed, # 14 Sealed, # 15 Sealed, # 16 Sealed, # 17 Sealed, # 18 Sealed, # 19 Sealed, # 20 Sealed, # 21 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 427 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 428 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 07/02/2020 | 435 | MOTION to Exclude *Expert Testimony or, in the Alternative, Compel Adequate Rule 16 Disclosure* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order)(Saharia, Amy) (Filed on 7/2/2020) (As to Dft 1 only) Modified on 7/6/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 07/02/2020 | 436 | Joinder in *Ms. Holmes' 435 Motion to Exclude Expert Testimony or, in the Alternative to Compel Adequate Rule 16 Disclosure* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/2/2020) Modified on 7/6/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 07/02/2020 | 437 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/02/2020 | 438 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed)(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |

| 07/02/2020 | 439 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/07/2020 | 440 | OPPOSITION to Defendant Elizabeth Holmes' Motion to Strike Rule 404(b) Notice or, In The Alternative, Compel Adequate Rule 404(b) Disclosure re 421 422 by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit) (Leach, Robert) (Filed on 7/7/2020) Modified on 7/8/2020 (cfeS, COURT STAFF). (Entered: 07/07/2020) |
| 07/08/2020 | 444 | Sealed Document. No NEF issued (cfeS, COURT STAFF) (Filed on 7/8/2020) . (Entered: 07/10/2020) |
| 07/09/2020 | 441 | OPPOSITION to Defendant Elizabeth Holmes's Motion 435 to Exclude Expert Testimony or, in the Alternative, Compel Adequate Rule 16 Disclosure by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 7/9/2020) Modified on 7/10/2020 (cfeS, COURT STAFF). (Entered: 07/09/2020) |
| 07/10/2020 | 442 | Declaration of Vanessa Baehr-Jones in Support of 441 Memorandum in Opposition, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Baehr-Jones, Vanessa) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 443 | Declaration of Adelaida Hernandez in Support of 441 Memorandum in Opposition, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 445 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 446 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/13/2020 | 447 | REPLY in *Support of Motion 421 to Strike Rule 404(b) Notice or, in the Alternative, Motion to Compel Adequate Rule 404(b) Disclosure by Elizabeth A. Holmes (Attachments: # 1 Supplemental Declaration of Amy Saharia, # 2 Exhibit J)(Saharia, Amy) (Filed on 7/13/2020) Modified on 7/17/2020 (cfeS, COURT STAFF). (Entered: 07/13/2020)* |
| 07/13/2020 | 448 | REPLY 441 in Support of Motion 435 to Exclude *Expert Testimony or, in the Alternative, Motion to Compel Adequate Rule 16 Disclosure by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit H)(Saharia, Amy) (Filed on 7/13/2020) Modified on 7/17/2020 (cfeS, COURT STAFF). (Entered: 07/13/2020)* |
| 07/14/2020 | 449 | SECOND SUPERSEDING INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1sss, 2sss, 3sss-11sss, Ramesh "Sunny" Balwani (2) count(s) 1sss, 2sss, 3sss-11sss. (Attachments: # 1 Criminal Cover Sheet) (cfeS, COURT STAFF) (Filed on 7/14/2020) (Entered: 07/15/2020) |
| 07/16/2020 | 450 | CLERKS NOTICE SETTING ZOOM HEARING. The hearing for Motions and Status Conference as to Defendants' Elizabeth Holmes and Ramesh Sunny Balwani is set for 7/20/2020 10:00 AM before Judge Edward J. Davila via ZOOM Webinar (Remotely). For Zoom connection, see: https://apps.cand.uscourts.gov/telhrg/ This proceeding will be a Zoom video conferencing webinar. ADVANCE REGISTRATION OF PARTICIPATING COUNSEL IS REQUIRED and must be done by emailing a list of names and emails of counsel who will be participating in the |

hearing to ejdcrd@cand.uscourts.gov by no later than 7/17/2020 at 12:00 PM PST.

Case participants may also receive an email invitation from the court with different information which should be followed.

Counsel are instructed to familiarize themselves with and practice Zoom Webinar functions, and to test their internet, video, and audio capabilities prior to the hearing.

PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including screenshots or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court.

The information below is for all counsel, members of the public, and the press to use to access the hearing. Please note that the public and press need not have a computer or Zoom account to hear the proceedings. To call into the webinar and hear the proceedings by telephone, please see the phone numbers, meeting ID, and access code below.

All counsel, members of the public and press please click the link or use the information below to join the webinar:
https://cand-uscourts.zoomgov.com/j/1604896302?
pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09
Webinar ID: 160 489 6302
Password: 544953

Dial in:Or iPhone one-tap :
US: +16692545252,,1604896302#,,1#,544953# or +16468287666,,1604896302#,,1#,544953#
Or Telephone:Dial(for higher quality, dial a number based on your current location):
US: +1 669 254 5252 or +1 646 828 7666
Webinar ID: 160 489 6302
Password: 544953

International numbers available: https://cand-uscourts.zoomgov.com/u/ac44AOYIk1

Or an H.323/SIP room system:H.323: 161.199.138.10 (US West) or 161.199.136.10 (US East)
Meeting ID: 160 489 6302
Password: 544953

SIP: 1604896302@sip.zoomgov.com
Password: 544953

For case information, date and time, please refer to the case docket
at:https://www.cand.uscourts.gov/cases-e-filing/cm-ecf/

or the judges calendar at:https://apps.cand.uscourts.gov/CEO/cfd.aspx?7143

or the list of all upcoming hearings at: https://apps.cand.uscourts.gov/telhrg/

For important information and guidance on technical preparation, please see
https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines as to 435 MOTION to Excl ude *Expert Testimony or, in the Alternative* MOTION to Compel *Adequate Rule 16 Disclosure*, 421 MOTION to Strike *Rule 404(b) Notice or, in the Alternative,* MOTION to Compel *Adequate Rule 404(b) Disclosure*, 400 MOTION for Joinder by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh

| | | |
|---|---|---|
| | | "Sunny" Balwani re 399 MOTION to Dismiss *Superseding Information* , 399 MOTION to Dismiss *Superseding Information*. Status Conference set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 7/16/2020) (Entered: 07/16/2020) |
| 07/17/2020 | 451 | TRANSCRIPT ORDER for proceedings held on 04/15/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 452 | Sealed Document. No NEF issued.<br><br><div align="center">Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div><br>(cfeS, COURT STAFF) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 453 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of "Not" Guilty by Elizabeth A. Holmes (Wade, Lance) (Filed on 7/17/2020) Modified on 7/20/2020 (cfeS, COURT STAFF). (Entered: 07/17/2020) |
| 07/20/2020 | 454 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions Hearing as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani and Status Conference as to Elizabeth A. Holmes held on 7/20/2020 via ZOOM Webinar Remotely. SEE MINUTE ORDER. Defendants Present: Yes. Defendants in Custody: No.Plaintiff Attorneys: Jeffrey Schenk,John Bostic,Robert Leach, Vanessa Beahr-Jones. Defendants Attorneys: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Patrick Looby, Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell.Total Time in Court:10:10-12:50pm(2Hrs. 40 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/20/2020 | 455 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 04/15/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/19/2020. (irodS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/21/2020 | 456 | TRANSCRIPT ORDER for proceedings held on 7/20/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/21/2020 | 457 | **ORDER ACCEPTING WAIVER OF PERSONAL APPEARANCE AT ARRAIGNMENT AND ENTRY OF "NOT GUILTY" PLEA AS TO ELIZABETH A. HOLMES. Signed by Judge Edward J. Davila on July 21, 2020. (mdllcS, COURT STAFF) (Filed on 7/21/2020) (Entered: 07/21/2020)** |
| 07/21/2020 | 459 | TRANSCRIPT ORDER for proceedings held on 04-15-2020; 07-20-2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/21/2020 | 460 | **ORDER ACCEPTING WAIVER OF PERSONAL APPEARANCE AT ARRAIGNMENT AND ENTRY OF "NOT GUILTY" PLEA AS TO RAMESH "SUNNY" BALWANI. Signed by Judge Edward J. Davila on July 21, 2020. (mdllcS, COURT STAFF) (Filed on 7/21/2020) (Entered: 07/21/2020)** |
| 07/21/2020 | 461 | MOTION to Access to Grand Jury Selection Materials by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 8/17/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of |

| | | |
|---|---|---|
| | | Amy Mason Saharia, # <u>2</u> Exhibit A, # <u>3</u> Proposed Order)(Saharia, Amy) (Filed on 7/21/2020) Modified on 7/22/2020 (cfeS, COURT STAFF). (Entered: 07/21/2020) |
| 07/22/2020 | <u>462</u> | Joinder re <u>461</u> MOTION for Discovery *(Access to Grand Jury Selection Materials)* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/23/2020 | <u>465</u> | **Order Granting 464 Stipulation to Exclude Time From July 28, 2020, to August 31, 2020 as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/23/2020. (mdllcS, COURT STAFF) (Filed on 7/23/2020)** Modified on 7/24/2020 (cfeS, COURT STAFF). (Entered: 07/23/2020) |
| 07/28/2020 | <u>466</u> | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes filed by USA. (Leach, Robert) (Filed on 7/28/2020) (Entered: 07/28/2020) |
| 07/28/2020 | <u>467</u> | **Order Granting <u>466</u> Stipulation re Briefing Schedule for Motion for Access to Grand Jury Selection Materials. Signed by Judge Edward J. Davila on July 28, 2020.(mdllcS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/28/2020)** |
| 07/28/2020 | 468 | SEALED Transcript of Proceedings Held on July 8, 2020 (cfeS, COURT STAFF) (Filed on 7/28/2020) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 07/28/2020) |
| 07/28/2020 | <u>469</u> | **THIRD SUPERSEDING INDICTMENT** as to Elizabeth A. Holmes (1) count(s) 1ssss, 2ssss, 3ssss-12ssss, Ramesh "Sunny" Balwani (2) count(s) 1ssss, 2ssss, 3ssss-12ssss. (Attachments: # <u>1</u> Criminal Cover Sheet) (cfeS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/29/2020) |
| 07/30/2020 | <u>470</u> | MOTION for Discovery *(Access to Grand Jury Selection Materials)* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 8/17/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # <u>1</u> Declaration of Amy Mason Saharia, # <u>2</u> Exhibit A, # <u>3</u> Proposed Order)(Saharia, Amy) (Filed on 7/30/2020) (As to Dft 1 ONLY) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/30/2020) |
| 07/30/2020 | <u>471</u> | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Elizabeth A. Holmes (Wade, Lance) (Filed on 7/30/2020) (Entered: 07/30/2020) |
| 07/31/2020 | <u>474</u> | RESPONSE to *Motions for Access to Grand Jury Selection Materials Re: <u>461</u> & <u>470</u>* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 7/31/2020) (Linked) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/31/2020) |
| 08/03/2020 | <u>475</u> | Sealed Document. No NEF issued. <br> <small>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</small> <br> (cfeS, COURT STAFF) (Filed on 8/3/2020) (Additional attachment(s) added on 8/4/2020: # <u>1</u> Sealed) (cfeS, COURT STAFF). (Entered: 08/04/2020) |
| 08/03/2020 | <u>476</u> | Sealed Document. No NEF issued. <br> <small>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</small> <br> (cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | <u>477</u> | Sealed Document. No NEF issued. <br> <small>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</small> <br> (Attachments: # <u>1</u> Sealed, # <u>2</u> Sealed, # <u>3</u> Sealed, # <u>4</u> Sealed, # <u>5</u> Sealed, # <u>6</u> Sealed, # <u>7</u> Sealed, # <u>8</u> Sealed, # <u>9</u> Sealed, # <u>10</u> Sealed, # <u>11</u> Sealed, # <u>12</u> Sealed, # <u>13</u> Sealed, # <u>14</u> Sealed, # <u>15</u> Sealed, # <u>16</u> Sealed, # <u>17</u> Sealed, # <u>18</u> Sealed, # <u>19</u> Sealed)(cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | <u>478</u> | Sealed Document. No NEF issued. <br> <small>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</small> <br> (cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | <u>479</u> | Sealed Document. No NEF issued. |

Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.
(cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020)

| | | |
|---|---|---|
| 08/04/2020 | 480 | **\*\*CLERK'S NOTICE SETTING ZOOM HEARING\*\***<br><br>**Status Conference SET for August 11, 2020 at 10:00 AM before Judge Edward J. Davila via Zoom Webinar. The parties shall submit a joint status statement by August 10, 2020.**<br><br>For Zoom connection, see: https://apps.cand.uscourts.gov/telhrg/<br><br>This proceeding will be a Zoom video conferencing webinar. ADVANCE REGISTRATION OF PARTICIPATING COUNSEL IS REQUIRED and must be done by emailing a list of names and emails of counsel who will be participating in the hearing to ejdcrd@cand.uscourts.gov by no later than August 10, 2020 at 12:00 PM PST. All preregistered counsel participating in the hearing shall sign in no later than 9:55 AM for check-in.<br>\*\*\*PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS\*\*\*<br><br>**All counsel, members of the public and press please click the link or use the information below to join the webinar:**<br><br>**https://cand-uscourts.zoomgov.com/j/1604896302? pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09**<br><br>**Meeting ID: 160 489 6302**<br>**Password: 544953**<br><br>Dial by your location<br>+1 929 205 6099 US (New York)<br>+1 253 215 8782 US<br>+1 301 715 8592 US<br>+1 312 626 6799 US (Chicago)<br>+1 346 248 7799 US (Houston)<br>+1 669 900 6833 US (San Jose)<br>Find your local number: https://zoom.us/u/ac4JkPfcjo<br><br>For important information and guidance on technical preparation, please see https://www.cand.us courts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (kedS, COURT STAFF) (Filed on 8/4/2020) (Entered: 08/04/2020) |
| 08/06/2020 | 481 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 461 MOTION for Discovery *(Access to Grand Jury Selection Materials)*, 470 MOTION for Discovery *(Access to Grand Jury Selection Materials)* (Attachments: # 1 Exhibit Exhibit A)(Saharia, Amy) (Filed on 8/6/2020) (Entered: 08/06/2020) |
| 08/10/2020 | 482 | JOINT STATUS REPORT by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 8/10/2020) Modified on 8/11/2020 (cfeS, COURT STAFF). Modified on 8/11/2020 (cfeS, COURT STAFF). (Entered: 08/10/2020) |
| 08/11/2020 | 483 | (Text Only) CLERKS NOTICE TAKING MOTIONS UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motion for Access to Grand Jury Selection Materials (Docket Item No. 461 ) and Motion for Discovery (Docket Item No. 470 ) before Judge Edward J. Davila previously noticed for 8/17/2020 at 1:30 PM have been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 8/17/2020 hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the submitted motions. |

| | | |
|---|---|---|
| | | **This is a text only docket entry, there is no document associated with this notice.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/11/2020) |
| 08/11/2020 | 484 | **ORDER SETTING CASE SCHEDULE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on August 11, 2020. (mdllcS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/11/2020)** |
| 08/11/2020 | 485 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held via ZOOM Webinar on 8/11/2020 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court set a schedule for all pretrial deadlines/hearings and RESET the trial date as to Defendant Holmes to March 9, 2021 at 9am for Jury Selection. Court to issue scheduling order. Excludable Delay as to Defendant Holmes: Effective preparation of Counsel pursuant to 18USC 3161(h)(7)(A)&(B)(iv). Ends: 3/9/2021. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk,John Bostic,Robert Leach,Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey,Lance Wade,Amy Mason Saharia,Katherine Trefz,Jeffrey Coopersmith,Stephen Cazares. Total Time in Court:10:00-10:30am(30 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/12/2020) |
| 08/14/2020 | 486 | STIPULATION WITH PROPOSED ORDER *To Exclude Time from 09-01-2020 to 12-08-2020* as to Ramesh "Sunny" Balwani filed by Ramesh "Sunny" Balwani. (Coopersmith, Jeffrey) (Filed on 8/14/2020) (As to Dft 2) Modified on 8/21/2020 (cfeS, COURT STAFF). (Entered: 08/14/2020) |
| 08/28/2020 | 495 | Joinder to *493 Motion to Dismiss Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/28/2020) (unlinked to 494) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 496 | MOTION to Dismiss *Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative*, for a Bill of Particulars by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (as to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 497 | MOTION to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to dft 1) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 498 | MOTION to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to Dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 499 | MOTION to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment*, MOTION to Strike by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020)As to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |

| 08/28/2020 | 500 | MOTION to Dismiss *Second and Third Superseding Indictments and, in the Alternative*, MOTION for Bill of Particulars by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
|---|---|---|
| 08/28/2020 | 501 | Joinder *re 496 Motion to Dismiss econd and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative* for Bill of Particulars by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 502 | Joinder *re 497 Motion to Dismiss as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 503 | Joinder *re 498 Motion to Dismiss as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 504 | Joinder *re 499 Motion to Dismiss in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment* Motion to Strike by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 505 | Joinder *re 500 Motion to Dismiss Second and Third Superseding Indictments and, in the Alternative MOTION for Bill of Particulars* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/31/2020 |  | Electronic Filing Error. Documents Should only be LINKED AS TO the APPLICABLE PARTY Holmes and NOT Balwani. [err102]<br>Corrected by Clerk's Office. No further action is nec essary. Re: 496 , 497 , 498 , 499 , & 500 filed by Elizabeth A. Holmes (cfeS, COURT STAFF) (Filed on 8/31/2020) (Entered: 08/31/2020) |
| 09/09/2020 | 506 | **ORDER GRANTING IN PART AND DENYING IN PART 461 462 470 472 DEFENDANTS' MOTIONS FOR ACCESS TO GRAND JURY SELECTION MATERIALS. Signed by Judge Edward J. Davila on September 9, 2020. (mdllcS, COURT STAFF) (Entered: 09/09/2020)** |
| 09/09/2020 | 507 | **ORDER GRANTING GOVERNMENT'S MOTION FOR EXAMINATION 382 . Signed by Judge Edward J. Davila on September 9, 2020. (mdllcS, COURT STAFF) (Filed on 9/9/2020)** (linked) Modified on 9/14/2020 (cfeS, COURT STAFF). (Entered: 09/09/2020) |
| 09/09/2020 | 508 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/9/2020) (Entered: 09/10/2020) |
| 09/11/2020 | 509 | **ORDER DENYING 399 400 MOTION TO DISMISS SUPERSEDING INFORMATION. Signed by Judge Edward J. Davila on September 11, 2020. (mdllcS, COURT STAFF) (Entered: 09/11/2020)** |
| 09/15/2020 | 510 | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/16/2020 | 511 | TRANSCRIPT ORDER for proceedings held on 04/15/2020, 07/20/2020, and 08/11/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) |

| | | (Filed on 9/16/2020) (Entered: 09/16/2020) |
|---|---|---|
| 09/16/2020 | 512 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 08/11/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 12/15/2020. (irodS, COURT STAFF) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/16/2020 | 513 | TRANSCRIPT ORDER for proceedings held on August 11, 2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/18/2020 | 514 | OPPOSITION to Defendants' *Motion To Dismiss Second And Third Superseding Indictments Based On Pre-Indictment Delay [Dkt. 493 & 495 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 September 18, 2020 Declaration of AUSA Robert S. Leach in Support of United States Opposition To Defendants Motion To Dismiss Second And Third Superseding Indictments Based On Pre-Indictment Delay)(Leach, Robert) (Filed on 9/18/2020) (linked) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 515 | Administrative Motion to File Portions of Documents Under Seal and [Proposed] Order by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Leach, Robert) (Filed on 9/18/2020) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 516 | Certificate of Service by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 517 | OPPOSITION to Defendants' Motion to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments [[Dkt 497 & 502 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 9/18/2020) (Linked) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 518 | OPPOSITION to Defendants' Motion to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment [Dkt. 498 & 503 ]*, Joinder, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 519 | OPPOSITION to Defendants' Motion to Dismiss *Second and Third Superseding Indictments and, in the Alternative, for a Bill of Particulars [Dkt 500 & 505 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 520 | OPPOSITION to Defendants' Motion to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment to Strike (Dkt. 499 & 504 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 521 | ***FILED IN ERROR*** SEE ECF 522 FOR CORRECT FILING (Filed on 9/18/2020) Modified text on 9/21/2020 (amkS, COURT STAFF). Modified on 9/22/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 527 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/18/2020 | 528 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/18/2020 | 529 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/20/2020 | 522 | OPPOSITION to Defendants' *Motion to Dismiss Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative, For a Bill of Particulars [Dkt. 496 & 501* by (Entered: 09/20/2020) |
| 09/24/2020 | 523 | TRANSCRIPT ORDER for proceedings held on 03/20/2020 and 07/08/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 9/24/2020) (Entered: 09/24/2020) |
| 09/25/2020 | 524 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (dhmS, COURT STAFF) (Filed on 9/25/2020) (Entered: 09/25/2020) |
| 09/25/2020 | 525 | **POSTED IN ERROR, DUPLICATE ENTRY to 535** Sealed Document. No NEF issued (dhmS, COURT STAFF) (Filed on 9/25/2020) Modified on 10/1/2020 (cfeS, COURT STAFF). (Entered: 09/28/2020) |
| 09/25/2020 | 530 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 531 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 532 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 533 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 534 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 535 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 526 | SEALED Transcript of Proceedings held on March 20, 2020 (cfeS, COURT STAFF) (Filed on 9/29/2020) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 09/29/2020) |
| 09/29/2020 | 536 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 537 | Sealed Document. No NEF issued. |

| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
|---|---|---|
| 09/29/2020 | 538 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 10/02/2020 | 541 | REPLY in Support of Motion 496 to Dismiss *Second and Third Superseding Indictment in Part for Lack of Notice or, in the Alternative, for a Bill of Particulars'* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 542 | REPLY in Support of Motion 497 to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 543 | REPLY in Support of Motion 498 to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 544 | REPLY in Support of Motion 499 to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment and Motion to Strike by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020)* |
| 10/02/2020 | 545 | REPLY in Support of Motion 500 to Dismiss *Second and Third Superseding Indictments and, in the Alternative for Bill of Particulars by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020)* |
| 10/02/2020 | 546 | REPLY in Support of Motion 493 to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/2/2020) (As to Dft 2 only) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 547 | **ORDER RE MOTION FOR ENTRY OF PROPOSED SCHEDULE**<br>**Re: Dkt. No. 527** *Redacted, Public Version* **as to Elizabeth A. Holmes.**<br>**Signed by Judge Edward J. Davila on October 2, 2020. (mdllcS, COURT STAFF) (Filed on 10/2/2020)** Modified on 10/5/2020 (cfeS, COURT STAFF) (Entered: 10/02/2020) |
| 10/02/2020 | 548 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 10/2/2020) (Entered: 10/02/2020) |
| 10/05/2020 | 549 | CLERKS NOTICE SETTING ZOOM HEARING. Motions Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced notice is required of counsel or par ties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 10/5/2020 at 1:00 PM PST.<br><br>**\*\*\*PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD\*\*\*** |

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines as to 498 MOTION to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment*, 496 MOTION to Dismiss *Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative* MOTION for Bill of Particulars , 497 MOTION to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments*, 499 MOTION to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment* MOTION to Strike , 495 Joinder, 500 MOTION to Dismiss *Second and Third Superseding Indictments and, in the Alternative* MOTION for Bill of Particulars , 493 MOTION to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay*. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 10/5/2020) (Entered: 10/05/2020)

| | | |
|---|---|---|
| 10/06/2020 | 550 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions Hearing held on 10/6/2020 via Zoom Webinar remotely as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court heard oral argument as to Defendants Motions (Dkts. 493 , 496 , 497 , 498 , 499 , 500 and Joinders). The Court took the matters under submission. Court to issue the matters under submission. Next hearing date is 12/2/2020 at 10:00 a.m. for Status Conference as to trial date as to Defendant Elizabeth A. Holmes. Time previous excluded through 3/9/2021. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Amy Mason Saharia, Katherine Trefz, Andrew Lemens, Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell. Total Time in Court:10:05-12:20pm(2Hrs.15Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 10/6/2020) (Entered: 10/06/2020) |
| 10/09/2020 | 551 | TRANSCRIPT ORDER for proceedings held on 10/06/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/9/2020) (Entered: 10/09/2020) |
| 10/13/2020 | 552 | **ORDER RE DEFENDANTS' MOTIONS TO DISMISS THE SECOND AND THIRD SUPERSEDING INDICTMENTS 493 496 496 497 498 499 499 500 500 . Signed by Judge Edward J. Davila on 10/13/2020. (ejdlc3S, COURT STAFF) (Entered: 10/13/2020)** |
| 10/15/2020 | 553 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/06/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/13/2021. (irodS, COURT STAFF) (Filed on 10/15/2020) (Entered: 10/15/2020) |
| 10/16/2020 | 554 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 555 | Sealed Document. No NEF issued. |

|  |  | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
|---|---|---|
| 10/16/2020 | 556 | Sealed Document. No NEF issued. <hr> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 11/20/2020 | 559 | MOTION for Order *that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 12/14/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of John Bostic in Support of Motion re Privilege, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Bostic, John) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 560 | MOTION in Limine *Daubert Motion to Exclude Dr. Stephen Master* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Appendix A, # 2 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) (Entered: 11/20/2020) |
| 11/20/2020 | 561 | MOTION to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses Under Rules 401-403 and 702 by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 562 | MOTION *to Exclude Customer Impact Evidence Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 563 | MOTION to Exclude *Evidence of Anecdotal Test Results Under Federal Rules of Evidence 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 564 | MOTION to Exclude *for Certain Rule 404(b) Evidence For Lack of Expert Support Under Federal Rules of Evidence 401-403 and 701-702* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 565 | MOTION in Limine *to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 566 | MOTION to Exclude *Evidence of Theranos' Trade Secrets Practices Under Federal Rules of Evidence 401-404* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 567 | MOTION to Exclude *Evidence Concerning Wealth, Spending, And Lifestyle Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |

| 11/20/2020 | 568 | MOTION to Exclude *Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
|---|---|---|
| 11/20/2020 | 569 | MOTION to Exclude *Evidence of Alleged Violations of Industry Standards and Government Regulations Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 570 | MOTION to Exclude *Theranos' Customer-Service Spreadsheets Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 571 | MOTION to Exclude *Evidence of Settlements Under Federal Rules of Evidence 401-403 and 408* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 572 | MOTION to Exclude *Evidence of Remedial Measures and Settlements Under Federal Rules of Evidence 401-403, 407, and 408* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 573 | MOTION to Exclude *FDA Inspection Evidence Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 574 | MOTION to Exclude *of CMS Survey Findings and Sanctions Pursuant to Rules 401-403 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 575 | MOTION to Exclude *Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 576 | MOTION to Exclude *Certain Evidence and Argument Regarding Third-Party Testing Platforms Under Federal Rules of Evidence 401-403, 404(B), and 702* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 577 | MOTION to Exclude *Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists Under Federal Rules of Evidence 401-403 and 404* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |

| | | |
|---|---|---|
| 11/20/2020 | 578 | MOTION to Exclude *Certain News Articles Under Federal Rules of Evidence 403 and 802* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 579 | Declaration of Amy Mason Saharia in Support of 562 MOTION in Limine *to Exclude Customer Impact Evidence*, 576 MOTION in Limine *to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms*, 565 MOTION in Limine *to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees*, 563 MOTION in Limine *to Exclude Evidence of Anecdotal Test Results*, 572 MOTION in Limine *to Exclude Evidence of Remedial Measures and Settlements*, 574 MOTION in Limine *to Exclude Evidence of CMS Survey Findings and Sanctions*, 575 MOTION in Limine *to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies*, 570 MOTION in Limine *to Exclude Theranos' Customer-Service Spreadsheets*, 561 MOTION in Limine *Daubert Motion to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses*, 567 MOTION in Limine *to Exclude Evidence Concerning Wealth, Spending, And Lifestyle*, 571 MOTION in Limine *to Exclude Evidence of Settlements*, 569 MOTION in Limine *to Exclude Evidence of Alleged Violations of Industry Standards and Government Regulations*, 564 MOTION in Limine *to Exclude Certain Rule 404(b) Evidence For Lack of Expert Support*, 577 MOTION in Limine *to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists*, 560 MOTION in Limine *Daubert Motion to Exclude Dr. Stephen Master*, 573 MOTION in Limine *to Exclude FDA Inspection Evidence*, 568 MOTION in Limine *to Exclude Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars*, 578 MOTION in Limine *to Exclude Certain News Articles*, 566 MOTION in Limine *to Exclude Evidence of Theranos' Trade Secrets Practices* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Saharia, Amy) (Filed on 11/20/2020) (Entered: 11/20/2020) |
| 11/20/2020 | 580 | Exhibits 1-10 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 581 | Exhibits 11-15 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 582 | Exhibits 16-25 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5 Exhibit 21, # 6 Exhibit 22, # 7 Exhibit 23, # 8 Exhibit 24, # 9 Exhibit 25)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 583 | Exhibits 26-30 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 27, # 2 Exhibit 28, # 3 Exhibit 29, # 4 Exhibit 30)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 584 | Exhibits 31-40 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 32, # 2 Exhibit 33, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Exhibit 40)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 585 | Exhibits 41-45 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 42, # 2 Exhibit 43, # 3 Exhibit 44, # 4 Exhibit 45)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 586 | Exhibits 46-55 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 47, # 2 Exhibit 48, # 3 Exhibit 49, # 4 Exhibit 50, # 5 Exhibit 51, # 6 Exhibit 52, # 7 Exhibit 53, # 8 Exhibit 54, # 9 Exhibit 55)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |

| | | |
|---|---|---|
| 11/20/2020 | 587 | Exhibits 56-59 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 57, # 2 Exhibit 58, # 3 Exhibit 59)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 588 | MOTIONS in Limine by USA as to Elizabeth A. Holmes. Motion Hearing set for 1/22/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration November 20, 2020 Declaration of AUSA Robert S. Leach in Support of United States' Motions in Limine, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R)(Bostic, John) (Filed on 11/20/2020) Modified on 11/24/2020 (cfeS, COURT STAFF). Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 589 | Administrative Motion to File Portions of Documents Under Seal and [Proposed] Order *by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Bostic, John) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020)* |
| 11/20/2020 | 590 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (Attachments: # 1 )(dhmS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/23/2020) |
| 11/20/2020 | 591 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (dhmS, COURT STAFF) (Filed on 11/20/2020) <br><br> (Remains Sealed Per Order 1039 Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 11/23/2020) |
| 11/20/2020 | 599 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 600 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 601 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 602 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 603 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 608 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/20/2020 | 609 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br><br> (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed)(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |

| | | |
|---|---|---|
| 11/20/2020 | 610 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/20/2020 | 611 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/23/2020 | 592 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (dhmS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/23/2020 | 593 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (dhmS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/23/2020 | 595 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/23/2020 | 596 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/23/2020 | 598 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 594 | **ORDER REFERRING MOTION TO MAGISTRATE JUDGE NATHANAEL COUSINS** as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani 559 MOTION *United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* filed by USA. **The motion hearing date of 12/14/2020 at 1:30 PM before Judge Davila is VACATED. Signed by Judge Edward J. Davila on 11/24/2020. (amkS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020)** |
| 11/24/2020 | 597 | TRANSCRIPT ORDER for proceedings held on 10/05/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 604 | NON-OPPOSITION to the Government's Administrative 589 Motion to File Portions of Documents Under Seal; *[Proposed] Order* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 11/24/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 605 | CLERKS NOTICE SETTING ZOOM HEARING. Please take notice the United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents, ECF 559 , is set for hearing 12/16/2020, at 11:00 AM, before Judge Nathanael Cousins. |
| | | This proceeding will be held by Zoom Webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/nc |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020) |
|---|---|---|
| 11/24/2020 | 606 | RESPONSE in Support Administrative Motion 589 to File Portions of Documents Under Seal by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/24/2020) (As to Dft 2 only) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 607 | STIPULATION WITH PROPOSED ORDER *re Briefing Schedule for Government's Motion for Order That Defendants Lack Individual Privilege Interest In Theranos Corporate Documents* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 11/24/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 612 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/25/2020) |
| 11/25/2020 | 613 | **ORDER GRANTING 607 STIPULATION re Briefing Schedule for Government's Motion for Order That Defendants Lack Individual Privilege Interest In Theranos Corporate Documents as to Elizabeth A. Holmes. Signed by Judge Nathanael M. Cousins on 11/25/2020.** (lmh, COURT STAFF) (Entered: 11/25/2020) |
| 12/01/2020 | 614 | CLERKS NOTICE CONVERTING STATUS CONFERENCE TO ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 12/2/2020 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearance s:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names indicating who will be the MAIN speaker and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 12/1/2020 at 2:00 PM PST.<br><br>***PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD***<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to Status Conference set for 12/2/2020 10: 00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 12/1/2020) (Entered: 12/01/2020) |
| 12/02/2020 | 615 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 12/2/2020 as to Elizabeth A. Holmes via Zoom Webinar. All parties consent to Zoom video. SEE MINUTE ORDER. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorneys: Kevin Downey, Lance Wade. Total Time in Court:10:10-11:20am(1 Hr. 10 Mins.) |

| | | Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 12/2/2020) (Entered: 12/02/2020) |
|---|---|---|
| 12/03/2020 | 616 | TRANSCRIPT ORDER for proceedings held on 12/2/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/03/2020 | 617 | TRANSCRIPT ORDER for proceedings held on 12/02/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/04/2020 | 619 | RESPONSE to Motion by Elizabeth A. Holmes re 559 MOTION *United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* (Attachments: # 1 Declaration of Elizabeth Holmes, # 2 Declaration of Lance Wade, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22)(Wade, Lance) (Filed on 12/4/2020) (Entered: 12/04/2020) |
| 12/04/2020 | 622 | ***POSTED IN ERROR, PLS. DISREGARD***Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 SEALED)(dhmS, COURT STAFF) (Filed on 12/4/2020) Modified on 12/9/2020 (cfeS, COURT STAFF). (Entered: 12/07/2020) |
| 12/07/2020 | 620 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/02/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 3/8/2021. (irodS, COURT STAFF) (Filed on 12/7/2020) (Entered: 12/07/2020) |
| 12/08/2020 | 626 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 627 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020)<br>(Remains Sealed Per Order 1039 Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/08/2020 | 628 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 629 | Holmes' Certificate of Service<br>*Unsealed per Order 1039<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/08/2020 | 630 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |

| 12/08/2020 | 631 | Sealed Document. No NEF issued. |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 633 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/09/2020 | 632 | TRANSCRIPT ORDER for proceedings held on 12/08/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/9/2020) (Entered: 12/09/2020) |
| 12/09/2020 | 634 | REPLY in Support of Motion 559 for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents< by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 12/9/2020) Modified on 12/10/2020 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/10/2020 | 635 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Jean Ralph Fleurmont. ( Filing fee $ 317, receipt number 0971-15302369.) by Elizabeth A. Holmes. (Attachments: # 1 Certificate of Good Standing)(Fleurmont, Jean) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/10/2020 | 636 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Richard Simon Cleary, Jr.. ( Filing fee $ 317, receipt number 0971-15302400.) by Elizabeth A. Holmes. (Attachments: # 1 Certificate of Good Standing)(Cleary, Richard) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/11/2020 | 637 | **ORDER Granting 635 Application for Admission of Attorney Pro Hac Vice for Jean Ralph Fleurmont Counsel representing Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 12/11/2020. (amkS, COURT STAFF) (Entered: 12/11/2020)** |
| 12/11/2020 | 638 | **ORDER Granting 636 Application for Admission of Attorney Pro Hac Vice for Richard Simon Cleary, Jr. Counsel representing Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 12/11/2020. (amkS, COURT STAFF) (Entered: 12/11/2020)** |
| 12/11/2020 | 641 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/11/2020 | 642 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/11/2020 | 643 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/14/2020 | 639 | SEALED DOCUMENT Modified on 12/15/2020 (dhmS, COURT STAFF). Modified on 12/15/2020 (cfeS, COURT STAFF). (Entered: 12/14/2020) |
| 12/14/2020 | 640 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/08/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/15/2021. (irodS, COURT STAFF) (Filed on 12/14/2020) (Entered: 12/14/2020) |
| 12/15/2020 | 645 | USA's Declaration of Vanessa Baehr-Jones in Support of USA Omnibus Reply . |

| | | |
|---|---|---|
| | | *Unsealed per Order 1039 (cfeS, COURT STAFF) (Filed on 12/15/2020) (Additional attachment(s) added on 12/16/2020: # 1 Sealed, # 2 Sealed, # 3 Exhibits 3-12 - MFN (Unsealed Per 1039 )<br>(cfeS, COURT STAFF). Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/15/2020) |
| 12/15/2020 | 644 | USA's Declaration of Vanessa Baehr-Jones in Support of USA Omnibus Reply.<br>(Duplicate of Dkt. 645 that appears to have been filed in error)<br><br>*Unsealed per Order 1039 (cfeS, COURT STAFF) (Filed on 12/15/2020) Modified on 12/16/2020 (cfeS, COURT STAFF). (Additional attachment(s) added on 12/16/2020: # 1 Sealed-Remains **SEALED** Per Order 1039 )<br>(cfeS, COURT STAFF). Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 12/15/2020) |
| 12/15/2020 | 646 | Sealed Document. No NEF issued.<br>_____<br><sub>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</sub><br>(cfeS, COURT STAFF) (Filed on 12/15/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 647 | Minute Entry for proceedings held before Judge Nathanael M. Cousins.<br><br>Motion Hearing as to Elizabeth A. Holmes held on 12/16/2020.<br>Defendant out of custody; Parties consent to proceedings held by Zoom webinar.<br>559 United States' Motion for Order *that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents*- taken under submission<br><br>In camera submission due 12/21/2020.<br><br>For the Government: John Bostic, Robert Leach.<br>For the Defendant: Lance Wade, Patrick Looby, Amy Saharia.<br>Court Reporter: Irene Rodriguez. Time in Court: 45 minutes.<br><br>Attachment Minute order. (lmh, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/18/2020 | 648 | TRANSCRIPT ORDER for proceedings held on 12/16/2020 before Judge Nathanael M. Cousins by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 649 | TRANSCRIPT ORDER for proceedings held on 12/2/20 and 12/8/20 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 650 | **REVISED ORDER SETTING CASE SCHEDULE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/18/2020. (ejdlc2S, COURT STAFF) (Filed on 12/18/2020) (Entered: 12/18/2020)** |
| 12/18/2020 | 651 | Sealed Document. No NEF issued.<br>_____<br><sub>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</sub><br>(cfeS, COURT STAFF) (Filed on 12/18/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 652 | Sealed Document. No NEF issued.<br>_____<br><sub>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</sub><br>(cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 653 | Sealed Document. No NEF issued.<br>_____<br><sub>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</sub><br>(cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |

| | | |
|---|---|---|
| 12/22/2020 | 654 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 01/07/2021 | 655 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/16/2020, before Judge Cousins. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/7/2021. (Related documents(s) 648 , 648 ) (irodS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 656 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 657 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 658 | Subpoena to Testify Before Grand Jury to Theranos, Inc. as to Elizabeth A. Holmes<br><br>Unsealed per 657<br>(cfeS, COURT STAFF) (Filed on 1/7/2021) (cfeS, COURT STAFF). (Entered: 01/07/2021) |
| 01/08/2021 | 659 | OPPOSITION to Government's 588 *Motions in Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 660 | OPPOSITION to Defendant's *Motion in Limine to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses [ECF No. 561 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 661 | OPPOSITION to *Defendant's Motion in Limine to Exclude Certain Rule 404(B) to Exclude Certain Rule 404(b) Evidence For Lack of Expert Support [ECF No. 564 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 662 | OPPOSITION to Defendant's *Motion to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees [ECF No. 565 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 663 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence Concerning Wealth, Spending, And Lifestyle [ECF No. 567 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 664 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence And Argument Regarding Tests Not Identified In The Bill of Particulars [ECF re 568 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 665 | OPPOSITION to Defendant's Motion in Limine *to Exclude Theranos' Customer-Service Spreadsheets [ECF No. 570 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 666 | OPPOSITION to Defendant's Motion in Limine *to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms to [ECF No. 576 ]* by USA as to Elizabeth A. |

| | | |
|---|---|---|
| | | Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 667 | OPPOSITION to Defendant's Motion in Limine to *to Exclude Certain News Articles [ECF No. 578]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 668 | OPPOSITION to Defendant's Motion in Limine *To Exclude Expert Opinion Testimony of Dr. Stephen Master [ECF No. 560]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 669 | ***PLS. SEE CORRECTED OPPOSITION AS DOCKET *** 682** OPPOSITION to Defendant Holmes's Motion *to Exclude Evidence of Anecdotal Test Results [ ECF No. 563 ]* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 670 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of Alleged Violations of Industry Standards and Governments Regulation Under Rule 401-403 [ECF No. 569]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) (linked) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 671 | RESPONSE to Defendant's Motion in Limine *to Exclude Evidence of Settlements Under Federal Rule of Evidence 401-403 and 408* [ECF No. 571] by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 672 | OPPOSITION to *Defendant's Holmes's Motion to Exclude Theranos Trade Secrets Practices 566* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 673 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of Remedial Measures and Settlements Under Rules of Evidence 401-403, 407, and 408 [ECF No. 572]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 674 | OPPOSITION to Defendant's Motion in Limine *to Exclude FDA Inspection Evidence Under Rules 401-404 and 801-803 [ECF No. 573]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 675 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of CMS Survey Findings and Sanctions [ECF No. 574]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 676 | OPPOSITION to Defendant Holmes's Motion in Limine *to Exclude Customer Impact Evidence 562* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 677 | OPPOSITION to Defendant's Motion in Limine *to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies [ECF No. 575]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 678 | OPPOSITION to Defendant Holmes's *Motion to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists 577* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 679 | JANUARY 8, 2021 DECLARATION of AUSA Robert S. Leach in Support of united States' Oppstions to Defendant's Motions in Limine 668 Response to Motion, 678 Response to |

| | | |
|---|---|---|
| | | Motion, 671 Response to Motion, 674 Response to Motion, 673 Response to Motion, 660 Response to Motion, 666 Response to Motion, 663 Response to Motion, 676 Response to Motion, 661 Response to Motion, 669 Response to Motion, 662 Response to Motion, 670 Response to Motion, 665 Response to Motion, 675 Response to Motion, 664 Response to Motion, 672 Response to Motion, 677 Response to Motion, 667 Response to Motion by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 680 | EXHIBITS 14 to 35 *to Declaration of Robert S. Leach* by USA as to Elizabeth A. Holmes re 668 Response to Motion, 678 Response to Motion, 671 Response to Motion, 674 Response to Motion, 673 Response to Motion, 660 Response to Motion, 666 Response to Motion, 663 Response to Motion, 676 Response to Motion, 679 Declaration in Support,,, 661 Response to Motion, 669 Response to Motion, 662 Response to Motion, 670 Response to Motion, 665 Response to Motion, 675 Response to Motion, 664 Response to Motion, 672 Response to Motion, 677 Response to Motion, 667 Response to Motion (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17, # 4 Exhibit 18, # 5 Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 22, # 9 Exhibit 23, # 10 Exhibit 24, # 11 Exhibit 25, # 12 Exhibit 26, # 13 Exhibit 27, # 14 Exhibit 28, # 15 Exhibit 29, # 16 Exhibit 30, # 17 Exhibit 31, # 18 Exhibit 32, # 19 Exhibit 33, # 20 Exhibit 34, # 21 Exhibit 35)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 681 | EXHIBITS 36 to 83 *to Declaration of Robert S. Leach* by USA as to Elizabeth A. Holmes re 668 Response to Motion, 666 Response to Motion, 679 Declaration in Support 669 Response to Motion, 670 Response to Motion, 675 Response to Motion, 672 Response to Motion, 677 Response to Motion, 678 Response to Motion, 671 Response to Motion, 674 Response to Motion, 673 Response to Motion, 660 Response to Motion, 663 Response to Motion, 676 Response to Motion, 661 Response to Motion, 662 Response to Motion, 680 Exhibits,,,, 665 Response to Motion, 664 Response to Motion, 667 Response to Motion (Attachments: # 1 Exhibit 37, # 2 Exhibit 38, # 3 Exhibit 39, # 4 Exhibit 40, # 5 Exhibit 41, # 6 Exhibit 42, # 7 Exhibit 43, # 8 Exhibit 44, # 9 Exhibit 45, # 10 Exhibit 46, # 11 Exhibit 47, # 12 Exhibit 48, # 13 Exhibit 49, # 14 Exhibit 50, # 15 Exhibit 51, # 16 Exhibit 52, # 17 Exhibit 53, # 18 Exhibit 54, # 19 Exhibit 55, # 20 Exhibit 56, # 21 Exhibit 57, # 22 Exhibit 58, # 23 Exhibit 59, # 24 Exhibit 60, # 25 Exhibit 61, # 26 Exhibit 62, # 27 Exhibit 63, # 28 Exhibit 64, # 29 Exhibit 65, # 30 Exhibit 66, # 31 Exhibit 67, # 32 Exhibit 68, # 33 Exhibit 69, # 34 Exhibit 70, # 35 Exhibit 71, # 36 Exhibit 72, # 37 Exhibit 73, # 38 Exhibit 74, # 39 Exhibit 75, # 40 Exhibit 76, # 41 Exhibit 77, # 42 Exhibit 78, # 43 Exhibit 79, # 44 Exhibit 80, # 45 Exhibit 81, # 46 Exhibit 82, # 47 Exhibit 83)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/11/2021 | 682 | CORRECTED OPPOSITION to Defendant Holmes's Motion to Exclude Anecdotal Test Results 563 by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/11/2021) **Note this is Correction to Docket # 669** Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/11/2021) |
| 01/14/2021 | 683 | SEALED Transcript of Proceedings held on December 15, 2020 (cfeS, COURT STAFF) (Filed on 1/14/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/14/2021) |
| 01/14/2021 | 684 | SEALED Transcript of Proceedings Held on December 18, 2020 (cfeS, COURT STAFF) (Filed on 1/14/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 01/14/2021) |
| 01/25/2021 | 685 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 686 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/27/2021 | 687 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amy Walsh. ( Filing fee $ 317, receipt number 0971-15500833.) by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Walsh, Amy) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 01/27/2021 | 688 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Guy David Singer. ( Filing fee $ 317, receipt number 0971-15500905.) by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Singer, Guy) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 01/27/2021 | 689 | MOTION to Withdraw as Attorney by Walter F. Brown, Melinda Haag, and Randall S. Luskey. by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order)(Coopersmith, Jeffrey) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 02/02/2021 | 693 | **ORDER Granting 689 Motion to Withdraw WALTER F. BROWN, MELINDA HAAG and RANDALL S. LUSKEY as Counsel for Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/02/2021 | 694 | **ORDER Granting 688 Application for Admission of Attorney Pro Hac Vice for Guy Singer, Counsel as to Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/02/2021 | 695 | **ORDER Granting 687 Application for Admission of Attorney Pro Hac Vice for Amy Walsh, Counsel as to Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/08/2021 | 697 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/08/2021 | 698 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/09/2021 | 700 | STIPULATION WITH PROPOSED ORDER *re Reply Filing Dates* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 2/9/2021) Modified on 2/12/2021 (cfeS, COURT STAFF). (Entered: 02/09/2021) |
| 02/10/2021 | 701 | **ORDER Granting 700 Stipulation as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 2/10/2021. (amkS, COURT STAFF) (Entered: 02/10/2021)** |
| 02/10/2021 | 702 | TRANSCRIPT ORDER for proceedings held on 02/09/2021 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/10/2021) (Entered: 02/10/2021) |
| 02/11/2021 | 703 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 02/09/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/12/2021. (irodS, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021) |
| 02/16/2021 | 704 | REPLY in Support of Motion 560 In Limine to Exclude Expert Opinion Testimony of Stephen Master Under Rules 401-403 and 702 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |

| | | |
|---|---|---|
| 02/16/2021 | 705 | REPLY in Support of [561 *Motion to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses Under Rules 401-403 and 702* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 706 | REPLY in Support of 562 *Motion to Exclude Customer Impact Evidence Under Rules 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 707 | REPLY in Support of 564 *Motion to Exclude Certain Rule 404(B) Evidence For Lack of Expert Support Under Federal Rules of Evidence 401-403 and 701-702* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 708 | REPLY in Support of 565 *Motion in Limine to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 709 | REPLY in Support of 566 *Motion to Exclude Evidence of Theranos' Trade Secrets Practices Under Federal Rules of Evidence 401-404* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 710 | REPLY in Support of 567 *Motion to Exclude Evidence Concerning Wealth, Spending, And Lifestyle* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 711 | REPLY in Support of 568 *Motion to Exclude Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 712 | REPLY in Support of 569 *Motion to Exclude Evidence of Alleged Violations of Industry Standards and Government Regulations Under Rules 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 713 | REPLY in Support of 570 *Motion to Exclude Theranos' Customer-Service Spreadsheets Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 714 | REPLY in Support of to Motion of 571 *Motion to Exclude Evidence of Settlements Under Federal Rules of Evidence 401-403 and 408* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 715 | REPLY in Support of 572 *Motion to Exclude Evidence of Remedial Measures and Settlements Under Federal Rules of Evidence 401-403, 407 and 408* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 716 | REPLY in Support of 573 *Motion to Exclude FDA Inspection Evidence Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 717 | RESPONSE in Support of 574 *Motion to Exclude Evidence of CMS Survey Findings and Sanctions Pursuant to 401-403 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 718 | REPLY in Support of 575 *Motion to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |

| | | |
|---|---|---|
| 02/16/2021 | 719 | REPLY in Support of 576 *Motion to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms Under Federal Rules of Evidence 401-403, 404(B), and 702* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 720 | REPLY in Support of 577 *Motion to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists Under Federal Rules of Evidence 401-403 and 404* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 721 | REPLY in Support of 578 *Motion to Exclude Certain News Articles Under Federal Rules of Evidence 403 and 802* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 722 | Declaration in Support of 708 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 719 Reply to Response, 721 Reply to Response, 706 Reply to Response, 712 Reply to Response, 705 Reply to Response, 709 Reply to Response, 710 Reply to Response, 716 Reply to Response by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 75, # 2 Exhibit 76, # 3 Exhibit 77, # 4 Exhibit 78, # 5 Exhibit 79, # 6 Exhibit 80)(Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 723 | Exhibits *81-83* by Elizabeth A. Holmes re 708 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 719 Reply to Response, 721 Reply to Response, 706 Reply to Response, 712 Reply to Response, 705 Reply to Response, 709 Reply to Response, 710 Reply to Response, 716 Reply to Response (Attachments: # 1 Exhibit 82, # 2 Exhibit 83)(Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 724 | Exhibits *84* by Elizabeth A. Holmes re 708 Reply to Response, 706 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 712 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 705 Reply to Response, 719 Reply to Response, 721 Reply to Response, 710 Reply to Response, 709 Reply to Response, 716 Reply to Response (Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 725 | Exhibits *85* by Elizabeth A. Holmes re 708 Reply to Response, 706 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 712 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 705 Reply to Response, 719 Reply to Response, 721 Reply to Response, 710 Reply to Response, 709 Reply to Response, 716 Reply to Response (Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 726 | REPLY in Support of 588 *Motion United States' Motions in Limine* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 727 | DECLARATION of AUSA Robert S. Leach in Support of United States' 726 Reply in Support of its *Motions in Limine* by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit S, # 2 Exhibit T, # 3 Exhibit U, # 4 Exhibit V, # 5 Exhibit W)(Bostic, John) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/19/2021 | 728 | CONSENT ADMINISTRATIVE MOTION and Stipulation to Extend Page Limit and [Proposed] Order Re 563 Motion to Exclude Evidence of Anecdotal Test Results by Elizabeth A. Holmes. (Wade, Lance) (Filed on 2/19/2021) Modified on 2/19/2021 (cfeS, COURT STAFF). (Entered: 02/19/2021) |

| 02/19/2021 | 729 | JOINT *Proposed Schedule Of The Order Of Call For Motions In Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/19/2021) Modified on 2/23/2021 (cfeS, COURT STAFF). (Entered: 02/19/2021) |
| --- | --- | --- |
| 02/23/2021 | 730 | REPLY in Support of Motion 563 *to Exclude Evidence of Anecdotal Test Results Under Federal Rules of Evidence 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 731 | Declaration of Amy Mason Saharia in Support of 730 Ms. Holmes' Reply in Support of Motion to Exclude Anecdotal Test Results Reply to Response by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 732 | Exhibits *86-93* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 87, # 2 Exhibit 88, # 3 Exhibit 89, # 4 Exhibit 90, # 5 Exhibit 91, # 6 Exhibit 92, # 7 Exhibit 93)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 733 | Exhibits *94-95* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 95)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 734 | Exhibits *96-98* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 97, # 2 Exhibit 98)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 735 | Exhibits *99-104* Declaration in Support of 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 100, # 2 Exhibit 101, # 3 Exhibit 102, # 4 Exhibit 103, # 5 Exhibit 104)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 736 | Exhibits *105-112* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 106, # 2 Exhibit 107, # 3 Exhibit 108, # 4 Exhibit 109, # 5 Exhibit 110, # 6 Exhibit 111, # 7 Exhibit 112)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/25/2021 | 737 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 738 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 739 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 740 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 742 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 743 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 744 | Sealed Document. No NEF issued. |

| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
|---|---|---|
| 02/25/2021 | 745 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 746 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 747 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/26/2021 | 741 | REVISED JOINT *Proposed Schedule Of The Order Of Call For Motions In Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/26/2021) Modified on 3/1/2021 (cfeS, COURT STAFF). (Entered: 02/26/2021) |
| 02/26/2021 | 748 | NOTICE *of Withdrawal of Counsel* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 2/26/2021) (Entered: 02/26/2021) |
| 03/03/2021 | 750 | ***E-FILED IN ERROR, PLS. DISREGARD***NOTICE OF ATTORNEY APPEARANCE Kelly I. Volkar appearing for USA. (Bostic, John) (Filed on 3/3/2021) Modified on 3/3/2021 (cfeS, COURT STAFF). (Entered: 03/03/2021) |
| 03/03/2021 | 751 | NOTICE OF ATTORNEY APPEARANCE Kelly Irene Volkar appearing for USA. (Volkar, Kelly) (Filed on 3/3/2021) (Entered: 03/03/2021) |
| 03/09/2021 | **753** | **ORDER OF APPROVAL re 741 REVISED JOINT PROPOSED SCHEDULE OF THE ORDER OF CALL FOR MOTIONS IN LIMINE as to Elizabeth A. Holmes. Motion Hearing set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/5/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/6/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Signed by Judge Edward J. Davila on 3/9/2021. (amkS, COURT STAFF) (Filed on 3/9/2021) (Entered: 03/09/2021)** |
| 03/12/2021 | 754 | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes (Wade, Lance) (Filed on 3/12/2021) (Entered: 03/12/2021) |
| 03/12/2021 | 755 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 3/17/2021 08:30 AM(PST) in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced not ice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 3/15/2021 at 2:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |

| | | |
|---|---|---|
| | | Status Conference set for 3/17/2021 08: 30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 3/12/2021) (Entered: 03/12/2021) |
| 03/17/2021 | 756 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 3/17/2021 via Zoom Webinar remotely as to Elizabeth A. Holmes. Defendant consents to the proceeding being held via video. The Court ordered Jury Selection RESET from 7/31/2021 TO 8/31/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Selection may take 3 days) Jury Trial dates:9/7/2021 09:00 AM,9/8,9/10,9/14,9/15,9/17,9/21,9/22,9/24,9/28,9/29,10/1,10/5,10/6,10/8,10/12,10/13, 10/15,10/19,10/20,10/22,10/26,10/27,10/29,11/2,11/3,11/5,11/9,11/10,11/12,11/16,11/17, 11/19,11/23,11/24,11/30,12/1,12/3,12/7,12/8,12/10,12/14,12/15,12/17/2021 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 8/31/2021. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk,John Bostic,Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey,Lance Wade,Amy Saharia,Katherine Trefz,John Cline. Total Time in Court: 8:36-8:50am(14 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 3/17/2021) (Entered: 03/18/2021) |
| 04/23/2021 | 757 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 758 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 759 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 760 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (Attachments: # 1 Sealed 1, # 2 Sealed 2, # 3 Sealed 3, # 4 Sealed 4, # 5 Sealed 5, # 6 Sealed 6, # 7 Sealed 7, # 8 Sealed 8)(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 761 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 762 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 769 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 770 | Sealed Document. No NEF issued. <br><br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/28/2021 | 773 | CLERK'S NOTICE SETTING IN-PERSON MOTIONS HEARING. An In-Courtroom Motions (Motions in Limine) Hearing as to Elizabeth A. Holmes is set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Additional Motions |

Hearing set for 5/5/2021 09:00 AM and 5/6/2021 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. DEFENDANT AND COUNSEL FOR DEFENDANT SHALL APPEAR IN PERSON. All persons attending the hearing must take the pre-screening questionnaire here: http://cand.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf

**G eneral Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: 888-273-3658

Access Code: 1096091

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

Motion Hearing set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/5/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/6/2021 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 4/28/2021) (Entered: 04/28/2021)

| 05/04/2021 | 779 | SEALED Transcript of Proceedings Held on April 26, 2021 (cfeS, COURT STAFF) (Filed on 5/4/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/04/2021) |
| 05/04/2021 | 780 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 561 , 562 , 563 , 569 , 570 , 588 in Limine Hearing as to Elizabeth Holmes held on 5/4/2021 in-court via AT&T telephone conference for public access. Court heard oral arguments. (SEE MINUTE ORDER) Further Motions in Limine set for 5/5/2021 at 9:00 AM before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Seema Roper, J.R. Fleurmont. Total Time in Court:9:30-10:51,11:09-11:27,11:29-12:20pm, 1:35-3:06,3:24-4:13pm (Total: 4Hrs.50Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/05/2021 | 783 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 560 , 574 , 572 , 73 , 575 , 588 Governments MIL#4, 5 and 6 in Limine Hearing as to Elizabeth Holmes held on 5/5/2021 in-court via AT&T telephone conference for public access. Court heard oral arguments. (SEE MINUTE ORDER) Further Motions in Limine set for 5/6/2021 at 1:00 PM |

| | | |
|---|---|---|
| | | before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Patrick Looby, J.R. Fleurmont. Total Time in Court:9:04-10:32,10:51-11:50am,1:11-2:40pm (Total: 3Hrs.56Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/06/2021 | 784 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 785 | TRANSCRIPT ORDER for proceedings held on May 4, 2021 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 786 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions in Limine Hearing (Day 3) held on 5/6/2021 in-court via AT&T Telephone conference for public access as to Elizabeth A. Holmes. The Court heard oral arguments and took the remainder of the motions in limine under submission and/or deferred and to issue the order. Hearing from 5:08-5:20 pm is SEALED The Court ordered this portion of the transcript ordered UNDER SEAL and may not be obtained without Court order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Patrick Looby, Andrew Lemens. Total Time in Court:1:04-3:13,3:36-5:07,5:08-5:20pm(Total: 3Hrs.52Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/10/2021 | 787 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 - 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 788 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/12/2021 | 790 | TRANSCRIPT ORDER for proceedings held on 5/5/2021 and 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 791 | TRANSCRIPT ORDER for proceedings held on 05/04/2021, 05/05/2021, and 05/06/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/13/2021 | 792 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/04/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 793 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/05/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., |

| | | |
|---|---|---|
| | | TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 794 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/06/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 795 | SEALED Transcript of Proceedings Held on May 6, 2021 (cfeS, COURT STAFF) (Filed on 5/13/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 05/13/2021) |
| 05/21/2021 | 796 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 5/21/2021)<br><br>(Remains Sealed Per Order 1039 Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 05/21/2021) |
| 05/21/2021 | 797 | **ORDER RE: HOLMES' MOTION TO EXCLUDE EXPERT OPINION TESTIMONY OF DR. STEPHEN MASTER UNDER RULES 401-403 AND 702 560 as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 5/21/2021. (ejdlc3S, COURT STAFF) (Entered: 05/21/2021)** |
| 05/22/2021 | 798 | **ORDER RE: 561 , 562 , 563 , 564 , 565 , 566 , 567 , 568 , 569 , 570 , 571 , 572 , 573 , 574 , 575 , 576 , 577 , 578 , 588 MOTIONS IN LIMINE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 5/21/2021. (ejdlc3S, COURT STAFF) (Entered: 05/22/2021)** |
| 05/27/2021 | 799 | REQUEST For Expanded Summons And Jury Questionnaire As Well As Individual *Voir Dire* With Counsel by Elizabeth A. Holmes. Motion Hearing set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 800 | Declaration in Support of 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 801 | Exhibits *10-20* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 11, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibit 19, # 9 Exhibit 20)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 802 | Proposed Jury Questionnaire by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 803 | Exhibits *21-31* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 22, # 2 Exhibit 23, # 3 Exhibit 24, # 4 Exhibit 25, # 5 Exhibit 26, # 6 Exhibit 28, # 7 Exhibit 29, # 8 Exhibit 31)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |

| | | |
|---|---|---|
| 05/27/2021 | 804 | Proposed Jury Instructions by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) (Entered: 05/27/2021) |
| 05/27/2021 | 805 | Proposed Jury Verdict by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 806 | Exhibits *32-41* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 33, # 2 Exhibit 34, # 3 Exhibit 35, # 4 Exhibit 36, # 5 Exhibit 37, # 6 Exhibit 38, # 7 Exhibit 39, # 8 Exhibit 40, # 9 Exhibit 41)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 807 | Exhibits *42-52* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 43, # 2 Exhibit 44, # 3 Exhibit 45, # 4 Exhibit 46, # 5 Exhibit 48, # 6 Exhibit 49, # 7 Exhibit 50, # 8 Exhibit 51, # 9 Exhibit 52)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 808 | Proposed Jury Questionnaire by Elizabeth A. Holmes (Downey, Kevin) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 809 | [Proposed] Jury Instructions by Elizabeth A. Holmes (Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 06/02/2021 | 810 | MOTION to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes. Motion Hearing set for 6/16/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Wade, Lance) (Filed on 6/2/2021) (Entered: 06/02/2021) |
| 06/02/2021 | 811 | DECLARATION in Support of 810 Motion to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Wade, Lance) (Filed on 6/2/2021) Modified on 6/3/2021 (cfeS, COURT STAFF). (Entered: 06/02/2021) |
| 06/03/2021 | 812 | **ORDER GRANTING Plaintiff's Motion to Determine that Defendant Lacks Individual Privilege Interest in Disputed Documents. Re: ECF 559 . Signed by Magistrate Judge Nathanael M. Cousins on 6/3/2021.** (lmh, COURT STAFF) (Entered: 06/03/2021) |
| 06/03/2021 | 813 | RESPONSE to Defendant's 799 Request for Expanded Summons and Jury Questionnaire as well as Individual *Voir Dire* with Counsel by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 6/3/2021) (linked) Modified on 6/4/2021 (cfeS, COURT STAFF). (Entered: 06/03/2021) |
| 06/03/2021 | 814 | CLERK'S NOTICE VACATING HEARING. Please take NOTICE that the hearing as to Defendant's Motion to Suppress 810 Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report noticed for 6/16/2021 is HEREBY VACATED as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/03/2021 | 815 | PRETRIAL CONFERENCE STATEMENT by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/03/2021 | 816 | PRETRIAL CONFERENCE STATEMENT by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/07/2021 | 817 | REPLY in Support of 799 Request for Expanded Summons and Jury Questionnaire as Well as Individual *Voir Dire* with Counsel by Elizabeth A. Holmes (Attachments: # 1 Appendix A)(Saharia, Amy) (Filed on 6/7/2021) Modified on 6/8/2021 (cfeS, COURT STAFF). (Entered: 06/07/2021) |

| 06/07/2021 | 818 | DECLARATION of Richard S. Cleary, Jr in Support of 817 Ms. Holmes' Request for Expanded Summons and Jury Questionnaire, as Well as Individual *Voir Dire* with Counsel by Elizabeth A. Holmes (Attachments: # 1 Exhibit 53, # 2 Exhibit 54, # 3 Exhibit 55, # 4 Exhibit 57, # 5 Exhibit 58, # 6 Exhibit 59, # 7 Exhibit 60, # 8 Exhibit 61)(Saharia, Amy) (Filed on 6/7/2021) Modified on 6/8/2021 (cfeS, COURT STAFF). (Entered: 06/07/2021) |
|---|---|---|
| 06/11/2021 | 820 | CLERK'S NOTICE SETTING IN-COURT HEARING. The Pretrial Conference and Miscellaneous Motion 799 hearing as to Elizabeth A. Holmes is set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. All counsel and Defendant shall appear in person. All persons attending the hearing must take the pre-screening questionnaire here: http://can d.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: 888-273-3658

Access Code: 1096091

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

, Set/Reset Deadlines as to 799 MOTION For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel . Pretrial Conference set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/11/2021) (Entered: 06/11/2021) |
| 06/14/2021 | 821 | CLERKS NOTICE SETTING ZOOM HEARING. Motion 810 to Suppress Hearing is set for 7/7/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd

**General Order 58.** Persons granted access to c ourt proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines as to 810 MOTION to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report*. Motion Hearing set for 7/7/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021)

| 06/14/2021 | 822 | CLERK'S NOTICE SETTING IN-COURT HEARING. Please take notice that the Daubert Motion re Dr. Stephen Master Hearing as to Elizabeth A. Holmes is set for 6/30/2021 09:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Edward J. Davila. All counsel and Defendant shall appear in person. All persons attending the hearing must take the pre-screening questionnaire here: h ttp://cand.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: 888-273-3658

Access Code: 1096091

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

Motion Hearing set for 6/30/2021 09:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021) |

| 06/15/2021 | 823 | Sealed Document. No NEF issued.

Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.

(cfeS, COURT STAFF) (Filed on 6/15/2021) (Entered: 06/15/2021) |

| 06/15/2021 | 824 | Minute Entry for proceedings held before Judge Edward J. Davila: Pretrial Conference held as to Elizabeth A. Holmes on 6/15/2021 at 10:00 AM with AT&T Telephone Conference Audio for public access. SEE MINUTE ORDER. Jury Selection scheduled for 8/31/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Richard Cleary. Total Time in Court:10:10-12:00pm(1Hr.50 |

| | | Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 6/15/2021) (Entered: 06/15/2021) |
|---|---|---|
| 06/16/2021 | 825 | JOINT STIPULATION WITH PROPOSED ORDER *Re Briefing Schedule and Hearing Date For Ms. Holmes' Motion To Suppress Evidence Of Customer Complaints And Testing Results As Well As Findings In CMS Report* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 6/16/2021) Modified on 6/16/2021 (cfeS, COURT STAFF). (Entered: 06/16/2021) |
| 06/16/2021 | 834 | Sealed Document. No NEF issued. <br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 835 | Sealed Document. No NEF issued. <br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 840 | Sealed Document. No NEF issued. (amkS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/18/2021) |
| 06/17/2021 | 836 | TRANSCRIPT ORDER for proceedings held on 6/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/17/2021 | 838 | TRANSCRIPT ORDER for proceedings held on 06/15/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/17/2021 | 839 | OBJECTION to *Order 812 Granting Government's Motion To Determine That Defendant Lacks Individual Privilege Interests in Disputed Documents* by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/17/2021)(linked) Modified on 6/23/2021 (cfeS, COURT STAFF). (Entered: 06/17/2021) |
| 06/17/2021 | 841 | **MODIFIED ORDER Granting 825 Stipulation as to Elizabeth A. Holmes (1). Governments opposition due 6/21/2021 by 5pm and Defendant's reply due 6/28/2021 by 5pm. Signed by Judge Edward J. Davila on 6/17/2021. (amkS, COURT STAFF) (Entered: 06/18/2021)** |
| 06/17/2021 | 845 | Sealed Document. No NEF issued. <br> *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* <br> (cfeS, COURT STAFF) (Filed on 6/17/2021) (Entered: 06/21/2021) |
| 06/18/2021 | 842 | SUPPLEMENTAL MATERIAL in Advance of *Daubert* Hearing 668 by USA as to Elizabeth A. Holmes (Attachments: # 1 Supplement)(Leach, Robert) (Filed on 6/18/2021) Modified on 6/22/2021 (cfeS, COURT STAFF). (Entered: 06/18/2021) |
| 06/18/2021 | 843 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 06/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 9/16/2021. (irodS, COURT STAFF) (Filed on 6/18/2021) (Entered: 06/18/2021) |
| 06/21/2021 | 844 | Sealed Document. No NEF issued. (sp, COURT STAFF) (Filed on 6/21/2021) (Entered: 06/21/2021) |
| 06/21/2021 | 846 | OPPOSITION to *Defendant's 810 Motion to Suppress Evidence of Customer Complaints and Testing Results as Well as Findings in CMS Report* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration of John Bostic in Support of United States' Opposition to |

| | | Defendant's Motion to Suppress, # <u>2</u> Exhibit A, # <u>3</u> Exhibit B, # <u>4</u> Exhibit C, # <u>5</u> Exhibit D, # <u>6</u> Exhibit E, # <u>7</u> Exhibit F, # <u>8</u> Exhibit G, # <u>9</u> Exhibit H)(Bostic, John) (Filed on 6/21/2021) Modified on 6/23/2021 (cfeS, COURT STAFF). (Entered: 06/21/2021) |
|---|---|---|
| 06/25/2021 | <u>847</u> | RESPONSE to *Government's <u>842</u> Supplemental Expert Report* by Elizabeth A. Holmes (Attachments: # <u>1</u> Appendix A)(Saharia, Amy) (Filed on 6/25/2021) Modified on 6/28/2021 (cfeS, COURT STAFF). (Entered: 06/25/2021) |
| 06/25/2021 | <u>848</u> | Declaration of Amy Mason Saharia *In Support of <u>847</u> Ms. Holmes' Response to Government's Supplemental Expert Report* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D)(Saharia, Amy) (Filed on 6/25/2021) Modified on 6/28/2021 (cfeS, COURT STAFF). (Entered: 06/25/2021) |
| 06/28/2021 | 849 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 6/28/2021 03:00 PM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**General Order 58.** Persons granted ac cess to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to Status Conference set for 6/28/2021 03:00 PM in San Jose, - Videoconference Only before Judg e Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021) |
| 06/28/2021 | <u>850</u> | REPLY in Support of *Motion <u>810</u> to Suppress Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/28/2021) Modified on 6/29/2021 (cfeS, COURT STAFF). (Entered: 06/28/2021) |
| 06/28/2021 | <u>851</u> | Declaration in Support of <u>850</u> Reply in Support of Motion to Suppress Evidence of Customer Complaints and Testing Results as Well as Findings in CMS Report by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # <u>1</u> Exhibit 18, # <u>2</u> Exhibit 19)(Wade, Lance) (Filed on 6/28/2021) Modified on 6/29/2021 (cfeS, COURT STAFF). (Entered: 06/28/2021) |
| 06/28/2021 | <u>852</u> | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 6/28/2021 as to Elizabeth A. Holmes via Zoom Webinar remotely. The Court vacates the Daubert hearing as to Dr. Master scheduled for 6/30/2021. Counsel shall meet and confer and consult with the courtroom deputy for a new hearing date. NEXT HEARING DATE: July 7, 2021 10:00 A.M. for Defendant's Motion to Suppress Evidence via Zoom Webinar remotely. Defendant Present: Yes via Zoom audio. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Lance Wade, Amy Saharia. Total Time in Court:3:11-3:42pm(31 Mins.) Court Reporter: Ana Dub. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/29/2021) |
| 06/28/2021 | <u>853</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | <u>854</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | <u>856</u> | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 857 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 860 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/06/2021) |
| 06/30/2021 | 855 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2021) (Entered: 07/01/2021) |
| 07/01/2021 | 858 | **Order Overruling 839 Objections To Order Granting Government's Motion To Determine That Defendant Lacks Individual Privilege Interests In Disputed Documents as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 07/01/2021. (ejdlc2S, COURT STAFF) (Filed on 7/1/2021) (Entered: 07/01/2021)** |
| 07/07/2021 | 862 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion 810 to Suppress Hearing held on 7/7/2021 as to Elizabeth A. Holmes via Zoom Webinar remotely. Defendant consents to the proceedings being held via video. The Court heard oral arguments as to Defendants Motion to Suppress ( 810 ). The Court took the matter under submission and will issue an order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, John Cline. Total Time in Court:10:10-12:10pm(2 Hrs.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/7/2021) (Entered: 07/07/2021) |
| 07/09/2021 | 864 | TRANSCRIPT ORDER for proceedings held on 7/7/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 865 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 866 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 07/07/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/7/2021. (irodS, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 868 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(amkS, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/12/2021 | 869 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 7/12/2021) (Entered: 07/12/2021) |
| 07/12/2021 | 870 | UNOPPOSED MOTION for Order Issuing Two Rule 17 Subpoenas by Elizabeth A. Holmes. (Attachments: # 1 Declaration of K. Trefz, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order) |

| | | |
|---|---|---|
| | | (Trefz, Katherine) (Filed on 7/12/2021) Modified on 7/13/2021 (cfeS, COURT STAFF).<br><br>Two Subpoenas as Exhibits 1& 2 were issued on 8/3/2021 Modified on 8/3/2021 (cfeS, COURT STAFF). (Entered: 07/12/2021) |
| 07/16/2021 | 874 | SEALED Transcript of Proceedings Held on June 16, 2021 (cfeS, COURT STAFF) (Filed on 7/16/2021) Modified on 9/6/2021 (sp, COURT STAFF). (Entered: 07/16/2021) |
| 07/19/2021 | 875 | TRANSCRIPT ORDER for proceedings held on 3/17/2021 and 6/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 7/19/2021) (Entered: 07/19/2021) |
| 07/21/2021 | 876 | TRANSCRIPT ORDER for proceedings held on 7/7/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 7/21/2021) (Entered: 07/21/2021) |
| 07/22/2021 | 877 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 03/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/20/2021. (irodS, COURT STAFF) (Filed on 7/22/2021) (Entered: 07/22/2021) |
| 07/22/2021 | 878 | STIPULATION WITH PROPOSED ORDER *Fifth Supplemental Protective Order Regarding Materials From Separate Investigation* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Bostic, John) (Filed on 7/22/2021) Modified on 7/23/2021 (cfeS, COURT STAFF). (Entered: 07/22/2021) |
| 07/26/2021 | 879 | **ORDER Granting 878 Stipulation and Fifth Supplemental Protective Order Regarding Materials from Separate Investigation as to Elizabeth A. Holmes (1).Signed by Judge Edward J. Davila on 7/26/2021. (amkS, COURT STAFF) (Entered: 07/26/2021)** |
| 07/26/2021 | 880 | **ORDER Granting 870 Unopposed Motion for Order Issuing Two Rule 17 Subpoenas as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/26/2021. (amkS, COURT STAFF) (Entered: 07/26/2021)** |
| 07/30/2021 | 881 | MOTION of Dow Jones & Company Inc. *Intervenor:* To Intervene for Limited Purpose of Seeking to Unseal Judicial Records in the Court's File, Including the Docket; Motion to Unseal Judicial Records as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing (Status Hearing Only) set for 8/9/2021 10:00 AM before Judge Edward J. Davila. (cfeS, COURT STAFF) (Filed on 7/30/2021) (Entered: 07/30/2021) |
| 07/30/2021 | 882 | DECLARATION of Steven D. Zansberg in Support of Motion 881 to Intervene for Limited Purpose of Seeking to Unseal Judicial Records in the Court's File, Including the Docket; Motion to Unseal Judicial Records by *Intervenor* Dow Jones and Co. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(cfeS, COURT STAFF) (Filed on 7/30/2021) (Entered: 07/30/2021) |
| 08/02/2021 | 883 | CLERKS NOTICE RESETTING HEARING DATE AND CONVERTING HEARING TO ZOOM HEARING. Motion 881 of Dow Jones Company (Intervenor) Hearing set for 8/9/2021 is HEREBY RESET to 8/10/2021 08:00 AM (PST) in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at ht tps://www.cand.uscourts.gov/ejd |

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names specifying main speaker(s) and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 8/12/2021 at 2:00 PM PST.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines as to 881 MOTION. Motion Hearing set for 8/10/2021 08:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/2/2021) (Entered: 08/02/2021)

| | | |
|---|---|---|
| 08/02/2021 | 884 | Sealed Document. No NEF issued. |
| | | <div align="center">Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div> (amkS, COURT STAFF) (Filed on 8/2/2021) (Entered: 08/02/2021) |
| 08/03/2021 | 886 | *SEALED* **ORDER DENYING 810 DEFENDANT'S MOTION TO SUPPRESS . Signed by Judge Edward J. Davila on 8/3/2021.** <div align="center">**Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.**</div> **(cfeS, COURT STAFF) (Filed on 8/3/2021) Modified on 3/16/2023 (crr, COURT STAFF). (Entered: 08/04/2021)** |
| 08/04/2021 | 887 | **ORDER DENYING 810 MOTION to SUPPRESS Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 8/3/2021. (ejdlc1S, COURT STAFF) (Filed on 8/4/2021)** Modified on 8/5/2021 (cfeS, COURT STAFF). (Entered: 08/04/2021) |
| 08/04/2021 | 888 | CLERK'S NOTICE SETTING HEARING. Please take NOTICE that the Status Conference as to Elizabeth A. Holmes is set for 8/16/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Hearing will be held IN-COURT for all parties to appear in-person. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/04/2021 | 889 | CLERK'S NOTICE SETTING DEADLINE. Please take NOTICE that a Joint Status Report as to Elizabeth A. Holmes shall be due by 8/12/2021 for the Status Hearing scheduled for 8/16/2021. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/04/2021 | 890 | TRANSCRIPT ORDER for proceedings held on 5/4/2021, 5/5/2021, 5/6/2021, 6/28/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/4/2021) (Entered: 08/04/2021) |
| 08/05/2021 | 892 | MOTION to Strike *Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/5/2021) (Entered: 08/05/2021) |
| 08/05/2021 | 893 | Declaration of Amy Mason Saharia in Support of 892 MOTION to Strike *Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Saharia, Amy) (Filed on 8/5/2021) (Entered: 08/05/2021) |
| 08/06/2021 | 894 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/6/2021) (Entered: |

| | | 08/06/2021) |
|---|---|---|
| 08/06/2021 | 895 | RENEWED MOTION *to Exclude Certain News Articles* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/06/2021 | 896 | Declaration of Amy Mason Saharia in Support of 895 Motion to Exclude Certain News Articles by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/06/2021 | 897 | MOTION *To Partially Redact Government Agency Reports* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/6/2021) (Entered: 08/06/2021) |
| 08/06/2021 | 898 | Declaration of Amy Mason Saharia in Support of 897 Motion To Partially Redact Government Agency Reports by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/06/2021 | 899 | RENEWED MOTION *to Exclude Certain Doctor Testimony* by Elizabeth A. Holmes. Motion Hearing set for 8/20/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/06/2021 | 900 | Declaration of Amy Mason Saharia in Support of 899 Renewed Motion Exclude Certain Doctor Testimony by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Saharia, Amy) (Filed on 8/6/2021) Modified on 8/9/2021 (cfeS, COURT STAFF). (Entered: 08/06/2021) |
| 08/09/2021 | 901 | TRANSCRIPT ORDER for proceedings held on 05/04/21 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/9/2021) (Entered: 08/09/2021) |
| 08/09/2021 | 902 | TRANSCRIPT ORDER for proceedings held on 6/28/2021 before Judge Edward J. Davila for Court Reporter Ana Dub. (sp, COURT STAFF) (Filed on 8/9/2021) (Entered: 08/09/2021) |
| 08/10/2021 | 903 | WAIVER by Elizabeth A. Holmes (Wade, Lance) (Filed on 8/10/2021) (Entered: 08/10/2021) |
| 08/10/2021 | 905 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Hearing as to Intervenor Motion 881 to Unseal Judicial Court Records held on 8/10/2021 via Zoom Webinar remotely as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court set the following briefing schedule re Motion 881 : Responses due by 8/20/2021. Reply due by 8/24/2021. Motion 881 Hearing set for 8/26/2021 11:30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. Defendants Present: No. Defendants in Custody: No. Waivers of appearance filed with the Court. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: John Cline, Jeffrey Coopersmith, Stephen Cazares, Amy Walsh. Intervenor Attorney: Steven Zansberg. Total Time in Court:8:00-9:03am(1 Hr. 3 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/10/2021) (Entered: 08/10/2021) |
| 08/12/2021 | 906 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *OMNIBUS RESPONSE TO DEFENDANT HOLMES MOTIONS TO RECONSIDER OR CLARIFY THE COURTS ORDER ON MOTIONS IN LIMINE (ECF NOS. 892, 895, 897, 899)* (Volkar, Kelly) (Filed on 8/12/2021) (Entered: 08/12/2021) |
| 08/12/2021 | 907 | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes (Wade, Lance) (Filed on 8/12/2021) (Entered: 08/12/2021) |

| | | |
|---|---|---|
| 08/16/2021 | 908 | TRANSCRIPT ORDER for proceedings held on 3/17/21, 6/28/21, 8/10/21 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/16/2021) (Entered: 08/16/2021) |
| 08/16/2021 | 909 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Hearing held on 8/16/2021 as to Elizabeth A. Holmes. The Court ordered upon no objection by the parties the jury panel will be a total of 17 Jurors, inclusive of 5 alternates. The Court requested the parties meet and confer re various matters. The next hearing date is 8/20/20 at 10:00 a.m. for Motion Hearing. The Court previously ordered time exclusion through and including 8/31/2021. For the reasons previously stated on the record, time is excluded pursuant to 18 U.S.C. §3161(h)(7)(A) & (B)(iv). Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Richard Cleary. Total Time in Court:9:02-10:41am(39 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/16/2021) (Entered: 08/16/2021) |
| 08/16/2021 | 910 | TRANSCRIPT ORDER for proceedings held on 3/17/21; 6/28/21; and 8/10/21 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 8/16/2021) (Entered: 08/16/2021) |
| 08/16/2021 | 911 | REPLY in Support of Motion 892 to Strike Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 912 | Declaration of Amy Mason Saharia in Support of 911 Reply to in Support of 892 Motion to Strike Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G)(Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 913 | REPLY in Support of Renewed Motion 895 to Exclude Certain News Articles by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 914 | REPLY in Support of Motion 897 To Partially Redact Government Agency Reports by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 915 | REPLY in Support of Renewed Motion 899 to Exclude Certain Doctor Testimony by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/16/2021) Modified on 8/17/2021 (cfeS, COURT STAFF). (Entered: 08/16/2021) |
| 08/16/2021 | 916 | TRANSCRIPT ORDER for proceedings held on 8/16/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/16/2021) (Entered: 08/16/2021) |
| 08/17/2021 | 917 | TRANSCRIPT ORDER for proceedings held on 8/16/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/17/2021) (Entered: 08/17/2021) |
| 08/19/2021 | 922 | MOTION *for Order Issuing Rule 17 Subpoena* by Elizabeth A. Holmes. (Attachments: # 1 Declaration of Katherine Trefz In Support of Motion for Order Issuing Rule 17 Subpoena, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Trefz, Katherine) (Filed on 8/19/2021) (Entered: 08/19/2021) |
| 08/19/2021 | 924 | TRANSCRIPT ORDER for proceedings held on 06/28/2021 before Judge Edward J. Davila by USA for Court Reporter Ana Dub (Bostic, John) (Filed on 8/19/2021) (Entered: 08/19/2021) |
| 08/20/2021 | 926 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 892 , (895], 897 and 899 Hearing held on 8/20/2021 as to Elizabeth A. Holmes. The Court heard oral |

| | | |
|---|---|---|
| | | arguments, took the matters under submission and will issue order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Richard Cleary, Patrick Looby, Katherine Trefz. Total Time in Court:10:09-12:00pm(1 Hr. 51 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 927 | TRANSCRIPT ORDER for proceedings held on 8/16/21, 8/20/21 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 928 | FINAL JURY QUESTIONNAIRE as to Elizabeth A. Holmes. (amkS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | 929 | NON-OPPOSITION To Dow Jones & Company Inc.'s 881 Motion to Intervene for Limited Purpose of Unsealing Judicial Records by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 8/20/2021) (linked) Modified on 8/23/2021 (cfeS, COURT STAFF). (Entered: 08/20/2021) |
| 08/20/2021 | 930 | RESPONSE to Dow Jones' 881 Motion to Unseal by Elizabeth A. Holmes as to Elizabeth A. Holmes (Cline, John) (Filed on 8/20/2021) (As to Dft 1 Only) Modified on 8/23/2021 (cfeS, COURT STAFF). (Entered: 08/20/2021) |
| 08/20/2021 | 931 | TRANSCRIPT ORDER for proceedings held on 8/20/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | **933** | **ORDER AS TO PROCEDURES for Rule 17 Trial Subpoenas as to Elizabeth A. Holmes. Signed by Magistrate Judge Nathanael M. Cousins on 8/20/2021.** (lmhS, COURT STAFF) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/23/2021 | 936 | MOTION for Access to Trial of Co-Defendant Elizabeth Holmes by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 [Proposed] Order) (Coopersmith, Jeffrey) (Filed on 8/23/2021) (Entered: 08/23/2021) |
| 08/23/2021 | 937 | Declaration of Jeffrey B. Coopersmith in Support of 936 MOTION for Access to Trial of Co-Defendant Elizabeth Holmes by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/23/2021) (Entered: 08/23/2021) |
| 08/24/2021 | 938 | REPLY TO RESPONSE to Motion by Dow Jones and Co. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 932 Response to Motion, 930 Response to Motion, 929 Response to Motion, *of Dow Jones and Company, Inc. to Intervene, etc. 881* (Zansberg, Steven) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 939 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 08/20/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/22/2021. (irodS, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 940 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 922 MOTION *for Order Issuing Rule 17 Subpoena OPPOSITION TO DEFENDANTS MOTION FOR ORDER ISSUING RULE 17 SUBPOENA* (Volkar, Kelly) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 941 | CLERK'S NOTICE SETTING STATUS CONFERENCE IN-COURT PROCEEDING. Please take NOTICE that a Status Conference as to Elizabeth A. Holmes (Counsel, Defendant and |

| | | |
|---|---|---|
| | | Court to Meet Re Review of Jury Questionnaires) is set for 8/25/2021 09:00 AM in San Jose, Courtroom 8, 4th Floor before Judge Edward J. Davila. ***PLEASE NOTE COURTROOM CHANGE*** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/24/2021 | 945 | CLERK'S NOTICE RE COURTROOM CHANGE FOR IN-COURT STATUS CONFERENCE. Please take NOTICE that a Status Conference as to Elizabeth A. Holmes (Counsel, Defendant and Court to Meet Re Review of Jury Questionnaires) is set for 8/25/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. ***COURTROOM 4, 5th Floor Judge Davila's Courtroom*** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/25/2021 | 946 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 8/25/2021 as to Elizabeth A. Holmes. The Court conducted a status conference re review of the list of prospective jurors the parties agree upon that should be excused for cause. The Court ordered the excusal of the prospective jurors identified on the record. Next Hearing scheduled for 8/26/2021 at 11:30 am for Motion Hearing via Zoom Webinar remotely. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Richard Cleary. Total Time in Court:9:06-10:39am(1Hr. 33 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 947 | TRANSCRIPT ORDER for proceedings held on 8/25/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 948 | TRANSCRIPT ORDER for proceedings held on 8/25/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 949 | CLERKS NOTICE SETTING ZOOM HEARING. Intervenor Dow Jones Company Motion to Unseal Hearing is set for 8/26/2021 11:30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd **General Order 58.** Perso ns granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. , Set/Reset Deadlines as to 881 MOTION. Motion Hearing set for 8/26/2021 11:30 AM in San Jose, - Videoc onference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) |
| 08/25/2021 | 950 | WAIVER of Presence at August 26, 2021 Motion Hearing Re: Motion of Dow Jones & Company, Inc. To Intervene and Unseal by Elizabeth A. Holmes (Wade, Lance) (Filed on 8/25/2021) Modified on 8/27/2021 (cfeS, COURT STAFF). (Entered: 08/25/2021) |
| 08/26/2021 | 952 | REPLY in Support of Motion 922 for Order Issuing Rule 17 Subpoena by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz In Support of Reply, # 2 Exhibit 3 (redacted))(Trefz, Katherine) (Filed on 8/26/2021) Modified on 8/27/2021 (cfeS, COURT STAFF). (Entered: 08/26/2021) |

| | | |
|---|---|---|
| 08/26/2021 | 954 | Transcript of Remote Zoom Video Conference Proceedings as to Elizabeth A. Holmes held on 6/28/2021 before Judge Edward J. Davila. Court Reporter Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/24/2021. (Related documents(s) 925 ) (amdS, COURT STAFF) (Filed on 8/26/2021) (Entered: 08/26/2021) |
| 08/26/2021 | 955 | Joint Proposed Jury Instruction by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/26/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 08/26/2021) |
| 08/26/2021 | 956 | NOTICE *of Filing of Exhibits Related to Voir Dire* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Richard S. Cleary, Jr. in Support of Ms. Holmes' Notice of Filing of Exhibits Related to Voir Dire, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Downey, Kevin) (Filed on 8/26/2021) (Entered: 08/26/2021) |
| 08/26/2021 | 957 | TRANSCRIPT ORDER for proceedings held on 8/25/2021, 8/26/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 8/26/2021) (Entered: 08/26/2021) |
| 08/26/2021 | 959 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing re: Motion 881 of Dow Jones & Company to Intervene to Unseal Judicial Records in the Court's File held 8/26/2021 via Zoom webinar.<br>Court GRANTS motion and order to issue.<br>Attorneys for Plaintiff: Kelly Volkar, Jeffrey Schenk, John Bostic, Robert Leach<br>Attorneys for Defendant Holmes: John Cline, Lance Wade, Kevin Downey.<br>Attorneys for Defendant Balwani: Jeffrey Coopersmith, Amy Walsh, Stephen Cazares, Aaron Brecher.<br>Attorney for Intervenor Dow Jones Co.: Steve Zansberg.<br>Defendants' appearances waived.<br>Court Reporter: Irene Rodriguez. Time in Court 1 hour, 11 minutes.<br>Attachment Minute order. (lmh, COURT STAFF) (Filed on 8/26/2021). (Entered: 08/27/2021) |
| 08/27/2021 | 958 | Transcript of Proceedings as to Elizabeth A. Holmes held on 08/25/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/26/2021. (irodS, COURT STAFF) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/27/2021 | 962 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts (Cleary, Richard) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/27/2021 | 963 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts (Schenk, Jeffrey) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/27/2021 | 964 | TRANSCRIPT ORDER for proceedings held on 8/26/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 08/28/2021 | 965 | **Order Re 881 Motion To Intervene for Limited Purpose of Seeking to Unseal Judicial Records in the Court's File, Including the Docket; Motion to Unseal Judicial Records as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/27/2021. (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021)** |

| 08/28/2021 | 966 | ***FILED IN ERROR, PLEASE DISREGARD*** REDACTED Defendant Ramesh "Sunny" Balwani's Notice of Motion and Motion to Sever (Original filed under seal at Dkt. No. 189 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc1S, COURT STAFF). Modified on 8/28/2021 (ejdlc1S, COURT STAFF). Modified on 8/28/2021 (ejdlc2S, COURT STAFF). Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 08/28/2021) |
| --- | --- | --- |
| 08/28/2021 | 967 | REDACTED Defendant Ramesh "Sunny" Balwani's Notice of Motion and Motion to Sever (Original filed under seal at Dkt. No. 189 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc3S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 968 | REDACTED Declaration of Jeffrey B. Coopersmith in Support of Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 190 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 969 | REDACTED Defendant Elizabeth A. Holmes' Notice Pursuant to Federal Rule of Criminal Procedure 12.2(b) (Original filed under seal at Dkt. No. 237 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc3S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 970 | REDACTED Motion for Severance (Original filed under seal at Dkt. No. 238 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 971 | REDACTED Defendant Ramesh "Sunny" Balwani's Supplemental Memorandum in Support of Motion to Sever and Administrative Motion to Seal (Original filed under seal at Dkt. No. 299 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 972 | REDACTED United States' Opposition to Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 313 .) (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). Modified on 8/30/2021 (sp, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 973 | REDACTED Elizabeth Holmes' Reply to Government's Opposition to Mr. Balwani's Motion to Sever (Original filed under seal at Dkt. No. 324 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 974 | REDACTED Defendant Ramesh "Sunny" Balwani's Reply in Support of Motion to Sever (Original filed under seal at 325 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 975 | REDACTED United States' Supplemental Brief in Opposition to Defendant Ramesh Balwani's Motion to Sever (Original filed under seal at Dkt. No. 342 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) Modified on 8/28/2021 (ejdlc2S, COURT STAFF). (Entered: 08/28/2021) |
| 08/28/2021 | 976 | REDACTED Defendant Ramesh "Sunny" Balwani's Surreply in Support of Motion to Sever (Original filed under seal at Dkt. No. 351 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 977 | REDACTED Order Granting in Part and Denying in Part Defendant Balwani's Motion to Sever; Finding Moot Holmes's Motion to Sever (Original filed under seal at Dkt. No. 369 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 978 | REDACTED United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule Of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 382 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |

| | | |
|---|---|---|
| 08/28/2021 | 979 | REDACTED Declaration of Vanessa Baehr-Jones in Support of United States' Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 383 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 980 | REDACTED Opposition to Government's Motion for an Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 414 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 981 | REDACTED United States' Reply in Support of Motion for Examination of Defendant Elizabeth Holmes Pursuant to Federal Rule of Criminal Procedure 12.2(c) (Original filed under seal at Dkt. No. 431 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 982 | REDACTED Declaration of Daniel A. Martell, Ph.D. (Original filed under seal at Dkt. No. 434 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 983 | REDACTED Declaration of Vanessa Baehr-Jones in Support of United States' Opposition to Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 314 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/28/2021 | 984 | REDACTED Declaration of Renee Binder, M.D. (Original filed under seal at Dkt. No. 432 ). (ejdlc1S, COURT STAFF) (Filed on 8/28/2021) (Entered: 08/28/2021) |
| 08/29/2021 | 985 | Transcript of Unsealed Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 01/13/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/29/2021. (irodS, COURT STAFF) (Filed on 8/29/2021) (Entered: 08/29/2021) |
| 08/29/2021 | 986 | Transcript of Afternoon Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 01/13/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/29/2021. (irodS, COURT STAFF) (Filed on 8/29/2021) (Entered: 08/29/2021) |
| 08/29/2021 | 987 | CORRECTED NOTICE 956 of Filing of Exhibits Related to Voir Dire by Elizabeth A. Holmes (Attachments: # 1 Proof of Service of Notice of Filing of Exhibits Related to Voir Dire)(Downey, Kevin) (Filed on 8/29/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 08/29/2021) |
| 08/30/2021 | 988 | WAIVER by Elizabeth A. Holmes (Downey, Kevin) (Filed on 8/30/2021) (Entered: 08/30/2021) |
| 08/30/2021 | 989 | **Order Denying and Deferring Ruling on 892 Motion to Strike Improper And Untimely Expert Disclosure And To Preclude Expert Opinion Testimony of Dr. Kingshuk Das; 895 RENEWED MOTION to Exclude Certain News Articles; 897 MOTION To Partially Redact Government Agency Reports; 899 RENEWED MOTION to Exclude Certain Doctor Testimony as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 8/30/2021. (ejdlc1S, COURT STAFF) (Filed on 8/30/2021) (Entered: 08/30/2021)** |

| | | |
|---|---|---|
| 08/31/2021 | 990 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/31/2021) (Entered: 08/31/2021) |
| 08/31/2021 | 993 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Selection as to Elizabeth A. Holmes held on 8/31/2021. Further Jury Selection to be held September 1, 2021 to begin at 9:30 a.m. Counsels' presence for 9:00 a.m.<br><br>Plaintiff's Attorneys:Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Also Present: Agent Adelaida Hernandez<br>Defendant's Attorneys: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Richard Cleary, John Cline.<br><br>Court Reporter: Irene Rodriguez.<br>Total Time in Court 8:55-11:13am,11:23-12:05pm, 1:19-3:15,3:24-5:05pm (6hrs. 37 mins).<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>Please *see* trial log attached.<br><br>(cfeS, COURT STAFF) (Filed on 8/31/2021) (Entered: 09/01/2021) |
| 09/01/2021 | 995 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Selection held on 9/1/2021 as to Elizabeth A. Holmes. Further Jury Selection set for 9/2/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total Time in Court:9:05-9:16am,9:53-10:11,10:25-12:33pm,1:42-1:56,2:05-3:44,4:19-4:23pm(Total:4 Hrs. 34 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/1/2021) (Entered: 09/01/2021) |
| 09/02/2021 | 996 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Selection held on 9/2/2021 as to Elizabeth A. Holmes. Jurors and alternate jurors selected and sworn. Further Jury Trial set for 9/8/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total Time in Court:9:00-9:10am,9:22-10:30am(Total:1 Hr. 18 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/2/2021) (Entered: 09/02/2021) |
| 09/05/2021 | 997 | **ORDER GRANTING Sealing Motion, ECF 921 , and Addressing Sealed Parts of ECF 942 , 952 . Signed by Magistrate Judge Nathanael M. Cousins on 9/5/2021.** (lmhS, COURT STAFF) (Filed on 9/5/2021) (linked) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/05/2021) |
| 09/05/2021 | 998 | **ORDER GRANTING Motion for Rule 17 Trial Subpoena to Dr. Gerald Asin. Re: ECF 922 . Signed by Magistrate Judge Nathanael M. Cousins on 9/5/2021.** (lmhS, COURT STAFF) (Entered: 09/05/2021) |
| 09/05/2021 | 999 | SECOND AMENDED WITNESS LIST by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 9/5/2021) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/05/2021) |
| 09/06/2021 | 1000 | MOTION to Exclude *Certain Witness Testimony of Erika Cheung, Daniel Edlin, and So Han Spivey (A.K.A. Danise Yam* by Elizabeth A. Holmes. Motion Hearing set for 9/8/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Motion to Exclude Certain Witness Testimony, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Saharia, Amy) (Filed on 9/6/2021) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/06/2021) |

| 09/06/2021 | 1001 | THIRD AMENDED EXHIBIT LIST by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 9/6/2021) Modified on 9/7/2021 (cfeS, COURT STAFF). (Entered: 09/06/2021) |
|---|---|---|
| 09/07/2021 | 1002 | THIRD AMENDED CASE-IN CHIEF EXHIBIT LIST by Elizabeth A. Holmes (Trefz, Katherine) (Filed on 9/7/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 09/07/2021) |
| 09/07/2021 | 1003 | PRELIMINARY WITNESS LIST by Elizabeth A. Holmes (Trefz, Katherine) (Filed on 9/7/2021) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 09/07/2021) |
| 09/07/2021 | 1004 | OPPOSITION to *Defendant's 1000 Motion to Exclude Testimony of Trial Week of September 6, 2021 Witnesses* by USA as to Elizabeth A. Holmes. (Volkar, Kelly) (Filed on 9/7/2021) (linked, as to Dft 1 only) Modified on 9/8/2021 (cfeS, COURT STAFF). M (Entered: 09/07/2021) |
| 09/07/2021 | 1005 | DECLARATION of Kelly I. Volkar in Support of United States' Opposition 1004 to Defendant's ECF No. 1000 Motion to Exclude Testimon y of Trial Week of September 6, 2021 Witnesses by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Volkar, Kelly) (Filed on 9/7/2021) (As to Dft 1 only) Modified on 9/8/2021 (cfeS, COURT STAFF). (Entered: 09/07/2021) |
| 09/07/2021 | 1006 | **Order Re Preliminary Jury Instructions as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 9/7/2021. (ejdlc1S, COURT STAFF) (Filed on 9/7/2021) (Entered: 09/07/2021)** |
| 09/07/2021 | 1007 | **Order Deferring Ruling on 1000 Motion to Exclude Certain Testimony. Signed by Judge Edward J. Davila on 09/07/2021. (ejdlc2S, COURT STAFF) (Filed on 9/7/2021) (Entered: 09/07/2021)** |
| 09/08/2021 | 1008 | **ORDER RE SUBMITTED EXHIBIT INSTRUCTIONS as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 9/8/2021. (amkS, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/08/2021)** |
| 09/08/2021 | 1009 | TRANSCRIPT ORDER for proceedings held on 9/8/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/08/2021) |
| 09/08/2021 | 1010 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 4) held on 9/8/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/10/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant In Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Amy Saharia, John Cline, Richard Cleary. Total Time in Court:8:36-8:45am,9:11-11:10,11:55am-2:07pm (4 hrs. 20 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/8/2021) (Entered: 09/08/2021) |
| 09/09/2021 | 1011 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference set for 9/9/2021 03:30 PM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar. **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd **General Order 58.** Persons granted access to court proceedings held by te lephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

| | | Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/. |
|---|---|---|
| | | Status Conference set for 9/9/2021 03:30 PM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ejdlc1S, COURT STAFF) (Filed on 9/9/2021) (Entered: 09/09/2021) |
| 09/09/2021 | 1012 | WAIVER of Presence at September 9, 2021 Status Conference by Elizabeth A. Holmes (Wade, Lance) (Filed on 9/9/2021) Modified on 9/10/2021 (cfeS, COURT STAFF). (Entered: 09/09/2021) |
| 09/09/2021 | 1013 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference as to Elizabeth A. Holmes held on 9/9/2021 via Zoom Webinar remotely. The court and the parties have agreed to continue trial until 9/14/2021. Accordingly, there will be no trial proceedings on Friday, September 10, 2021. Further Jury Trial scheduled for 9/14/2021 9:00 A.M. Defendant Present: No. (Waiver Filed). Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, John Cline. Total Time in Court:3:33-3:49pm(16 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 9/9/2021) (Entered: 09/09/2021) |
| 09/10/2021 | 1014 | Ex Parte Application for Immunity Order *Witness: Surekha Gangakhedkar* by USA as to Elizabeth A. Holmes. Motion Hearing set for 9/14/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Leach, Robert) (Filed on 9/10/2021) Modified on 9/13/2021 (cfeS, COURT STAFF). (Entered: 09/10/2021) |
| 09/13/2021 | 1016 | **Order Denying 936 Motion for Access to Trial of Co-Defendant Elizabeth Holmes as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/13/2021. (ejdlc1S, COURT STAFF) (Filed on 9/13/2021) (Entered: 09/13/2021)** |
| 09/14/2021 | 1017 | TRANSCRIPT ORDER for Daily Transcript of trial proceedings before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 9/14/2021) (Entered: 09/14/2021) |
| 09/14/2021 | 1018 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 5) held on 9/14/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/15/2021 at 8:30 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Jean Ralph Fleurmont, John Cline. Total time in Court:8:42-11:09am,11:49am-2:15pm(4hrs.53 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/14/2021) (Entered: 09/14/2021) |
| 09/14/2021 | 1019 | MEMORANDUM *of Law Regarding Potential Exhibits for Erika Cheung* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration Volkar Declaration, # 2 Exhibit 1, # 3 Exhibit 2)(Volkar, Kelly) (Filed on 9/14/2021) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/14/2021) |
| 09/14/2021 | 1021 | **ORDER Granting 1014 Ex Parte Application for Immunity Order Witness: Surekha Gangakhedkar as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 9/14/2021. (amkS, COURT STAFF)** Modified on 9/28/2021 (cfeS, COURT STAFF). **Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/15/2021)** |
| 09/15/2021 | 1020 | TRANSCRIPT ORDER for proceedings held on 9/8/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021) |
| 09/15/2021 | 1022 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 6) held on 9/15/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/17/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant |

| | | |
|---|---|---|
| | | Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:38-9:30am,9:37-10:45,11:20am-12:46pm,1:34-3:01pm(4hrs.53 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/15/2021) (Entered: 09/15/2021) |
| 09/16/2021 | 1023 | NOTICE *Regarding Testimony of Surekha Gangakhedkar* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Notice Regarding Testimony of Surekha Gangakhedkar, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Saharia, Amy) (Filed on 9/16/2021) (Entered: 09/16/2021) |
| 09/16/2021 | 1024 | TRANSCRIPT ORDER for daily proceeding to be held on 9/17/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (jy, COURT STAFF) (Filed on 9/16/2021) Modified on 9/16/2021 (jy, COURT STAFF). (Entered: 09/16/2021) |
| 09/16/2021 | 1025 | RESPONSE 1023 Regarding Potential Testimony and Exhibits of Surekha Gangakhedkar by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 9/16/2021) Modified on 9/21/2021 (cfeS, COURT STAFF). (Entered: 09/16/2021) |
| 09/16/2021 | 1026 | MOTION of Media Coalition to Intervene for Limited Purpose of Seeking the Unsealing of Completed Questionnaires of Seated Jurors and Alternatives; Motion to Unseal Completed Questionnaires of Seated Jurors and Alternates filed by *Intervenor* Media Coalition as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 9/30/2021 11:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit Exhibit 1)(Zansberg, Steven) (Filed on 9/16/2021) Modified on 9/21/2021 (cfeS, COURT STAFF). (Entered: 09/16/2021) |
| 09/17/2021 | 1027 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 7) held on 9/17/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/21/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Clemons. Total time in Court:8:31-8:47am,9:01-11:05am,11:57am-2:02pm(4hrs.25 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/17/2021) (Entered: 09/17/2021) |
| 09/17/2021 | 1028 | MOTION to Compel *Compliance with Subpoena Duces Tecum* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2021 11:00 AM in San Jose, Courtroom 5, 4th Floor before Magistrate Judge Nathanael M. Cousins. (Attachments: # 1 Declaration, # 2 Proposed Order)(Cline, John) (Filed on 9/17/2021) (As to Dft 1 ONLY) Modified on 10/5/2021 (cfeS, COURT STAFF). (Entered: 09/17/2021) |
| 09/20/2021 | 1029 | JOINT STIPULATION *Regarding Trial Evidence* as to Elizabeth A. Holmes filed by USA. (Volkar, Kelly) (Filed on 9/20/2021) Modified on 10/5/2021 (cfeS, COURT STAFF). (Entered: 09/20/2021) |
| 09/21/2021 | 1030 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 8) held on 9/21/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/22/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Clemons. Total time in Court:8:33-8:56am,9:04-11:04am,11:57am-2:45pm(5hrs.11 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/22/2021 | 1031 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 9) held on 9/22/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/24/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant |

| | | |
|---|---|---|
| | | Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:40-8:53am,9:47-11:08,11:53am-1:53pm,2:07-4:14pm(5hrs.41 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/22/2021) (Entered: 09/22/2021) |
| 09/23/2021 | 1032 | RESPONSE to Motion 1026 of Media Coalition to Intervene for Limited Purpose of Seeking the Unsealing of Completed Questionnaires of Seated Jurors and Alternates; Motion to Unseal Completed Questionnaire of Seated Jurors and Alternates > by Elizabeth A. Holmes as to Elizabeth A. Holmes (Cline, John) (Filed on 9/23/2021) (As to DFt 1 Only) Modified on 9/24/2021 (cfeS, COURT STAFF). (Entered: 09/23/2021) |
| 09/23/2021 | 1033 | RESPONSE to Media Coalition's Motion 1026 to Intervene for Limited Purpose of Unsealing of Completed Questionnaires of Seated Jurors and Alternates by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 9/23/2021) Modified on 9/24/2021 (cfeS, COURT STAFF). (Entered: 09/23/2021) |
| 09/24/2021 | 1034 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 10) held on 9/24/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/28/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:30-8:45am, 9:04-10:45am,11:22am-1:43pm,2:05-3:04pm(5hrs.16 mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/24/2021) (Entered: 09/24/2021) |
| 09/27/2021 | 1035 | **Order Granting 589 Motion to Seal as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/27/2021. (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021)** |
| 09/27/2021 | 1036 | REPLY in Support of Its Motion to Intervene for Limited Purposed of Seeking the Unsealing of Completed Questionnaires of Seated Jurors and Alternates 1032 [Doc. 1026] by *Intervenor* Media Coalition as to Elizabeth A. Holmes (Zansberg, Steven) (Filed on 9/27/2021) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/27/2021) |
| 09/27/2021 | 1037 | **Order Granting 728 Administrative Motion to Extend Page Limit as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 9/27/2021. (ejdlc3S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021)** |
| 09/27/2021 | 1038 | CLERKS NOTICE CONVERTING HEARING TO ZOOM HEARING. Motion 1026 Hearing is set for 9/30/2021 11:30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd |
| | | **Court Appearances:** Advanced notice is req uired of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names specifying main speaker(s) and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 9/28/2021 at 11:00 AM PST. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | , Set/Reset Deadlines a s to 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires)* by Media Coalition. Motion Hearing set for 9/30/2021 11:30 AM in San Jose, |

| | | |
|---|---|---|
| | | - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1039 | **Second Order Re 881 Motion to Unseal Judicial Records as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/27/2021. (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021)** |
| 09/27/2021 | 1040 | REDACTED USA's Motion to Rejoin the Trials of Defendants (Original filed under seal at Dkt. No. 591 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1041 | REDACTED Balwani's Opposition to USA's Motion to Rejoin Trials of Defendants (Original filed under seal at Dkt. No. 624 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1042 | REDACTED Holmes' Opposition to USA's Motion to Rejoin Trials of Defendants (Original filed under seal at Dkt. No. 627 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1043 | REDACTED USA's Omnibus Reply in Support of USA's Motion to Rejoin the Trials of Defendants and Motion to Exclude Testimony from Dr. Mechanic (Original filed under seal at Dkt. No. [644-1]). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1044 | REDACTED Exhibit 1 to Baehr-Jones Declaration in Support of USA Omnibus Reply (Original filed under seal at Dkt. No. [645-1]). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1045 | REDACTED Exhibit 2 to Baehr-Jones Declaration in Support of USA Omnibus Reply (Original filed under seal at Dkt. No. [645-2]). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1046 | REDACTED Order Denying Government's Motion to Exclude Expert Testimony or, in the Alternative, for a *Daubert* Hearing and for Discovery; Denying Defendant's Motion to Exclude Testimony of Dr. Renee Binder and Granting Request for *Daubert* Hearing; Denying Government's Motion to Rejoin (Dkts. 590, 591 and 599) (Original filed at Dkt. No. 796 ). (ejdlc1S, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/27/2021 | 1047 | WAIVER of Presence at September 30, 2021 Motion Hearing Re: Media Coalition's Motion to Intervene and to Unseal Completed Questionnaires of Seated Jurors and Alternates by Elizabeth A. Holmes (Wade, Lance) (Filed on 9/27/2021) Modified on 9/28/2021 (cfeS, COURT STAFF). (Entered: 09/27/2021) |
| 09/28/2021 | 1048 | **Order Granting 492 Administrative Motion as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 9/28/2021. (ejdlc3, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021)** |
| 09/28/2021 | 1049 | **Order Granting 515 Motion to File Portions of Documents Under Seal. Signed by Judge Edward J. Davila on 9/28/2021. (ejdlc3, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021)** |
| 09/28/2021 | 1052 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/28/2021) (Additional attachment(s) added on 9/28/2021: # 1 Sealed) (cfeS, COURT STAFF). (Entered: 09/28/2021) |
| 09/28/2021 | 1053 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 11) held on 9/28/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 9/29/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:35-8:40am,8:56-10:43,11:15am-1:31pm,1:55- |

| | | |
|---|---|---|
| | | 3:06pm(6hrs.36mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/29/2021 | 1054 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 12) held on 9/29/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/1/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Patrick Looby. Total time in Court:9:03-11:12am,12:02pm-2:05pm,2:30-4:30 pm(6hrs.32mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 9/29/2021) (Entered: 09/29/2021) |
| 09/30/2021 | 1055 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 1026 Motion to Unseal Document *(Completed Juror Questionnaires) by Media Coalition* as to Elizabeth A. Holmes held on 9/30/2021 via Zoom Webinar remotely. The Court heard oral arguments and took the matter under submission. Defendant Present: No, Appearance Waiver filed. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: John Cline. Attorney for Intervenor: Steven Zansberg. Total Time in Court:11:36-12:30pm(54 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 9/30/2021) (Entered: 09/30/2021) |
| 10/01/2021 | 1056 | NOTICE OF MOTION AND MOTION To Intervene for the Limited Purpose of Moving to Exempt John Carryrou from Witness Exclusion and Gag Order [Dkt. 824 ] by **Non-Party Journalist and Proposed Intervenor** John Carreyrou as to Elizabeth A. Holmes. Motion Hearing set for 10/18/2021 01:30 PM before Judge Edward J. Davila. (cfeS, COURT STAFF) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/01/2021 | 1057 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 13) held on 10/1/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/5/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Patrick Looby. Total time in Court:9:00am-11:08am,11:37-1:04pm(3Hrs.35Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/01/2021 | 1058 | JOINT STIPULATIONS *Regarding Trial Evidence* as to Elizabeth A. Holmes filed by USA. (Volkar, Kelly) (Filed on 10/1/2021) Modified on 10/4/2021 (cfeS, COURT STAFF). (Entered: 10/01/2021) |
| 10/01/2021 | 1059 | TRANSCRIPT ORDER for proceedings held on 09/30/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/04/2021 | 1062 | CLERK'S NOTICE VACATING HEARING as to Elizabeth A. Holmes. Please take notice the hearing re Motion to Compel Compliance with Subpoena Duces Tecum to Roger Parloff, Dkt. 1028 , noticed for 10/6/2021 11:00 AM before Judge Nathanael M. Cousins is vacated. The hearing may be reset by the Court. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 10/4/2021). (Entered: 10/04/2021) |
| 10/05/2021 | 1063 | MOTION of Roger Parloff to Quash Subpoena 1028 and for a Protective Order; Memorandum of Law in Support Thereof and In Opposition to Motion to Compel by **Non-Party Witness** *Roger Parloff* as to Elizabeth A. Holmes. (Attachments: # 1 Declaration of Roger Parloff, # 2 [Proposed] Order)(cfeS, COURT STAFF) (Filed on 10/5/2021) (cc:NC) (Entered: 10/05/2021) |
| 10/05/2021 | 1064 | **ORDER Referring Motion to Magistrate Judge Nathanael Cousins. Signed by Judge Edward J. Davila on 10/5/2021. (ejdlc3S, COURT STAFF) (Filed on 10/5/2021) (Entered:** |

| | | **10/05/2021)** |
|---|---|---|
| 10/05/2021 | 1065 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 14) held on 10/5/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/6/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Patrick Looby. Total time in Court:8:13-9:13am, 9:16-11:08am,11:56am-1:12pm,1:39-2:18,2:26-3:16pm(4Hrs.29Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/5/2021) (Entered: 10/05/2021) |
| 10/06/2021 | 1066 | MOTION for Leave to Appear in Pro Hac Vice Attorney: David S. Korzenik. ( Filing fee $ 317, receipt number 0971-16468820.) by Roger Parloff as to Elizabeth A. Holmes. (Attachments: # 1 Exhibit Certificate of Good standing)(Korzenik, David) (Filed on 10/6/2021) (Entered: 10/06/2021) |
| 10/06/2021 | 1067 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Terence P. Keegan. ( Filing fee $ 317, receipt number 0971-16468967.) by Roger Parloff as to Elizabeth A. Holmes. (Attachments: # 1 Exhibit Certificate of Good Standing)(Keegan, Terence) (Filed on 10/6/2021) (Entered: 10/06/2021) |
| 10/06/2021 | 1068 | **ORDER Granting 1066 Application for Admission of Attorney Pro Hac Vice for David S. Korzenik, Counsel for Roger Parloff. Signed by Judge Edward J. Davila on 10/6/2021. (amkS, COURT STAFF) (Entered: 10/06/2021)** |
| 10/06/2021 | 1069 | **ORDER Granting 1067 Application for Admission of Attorney Pro Hac Vice for Terence P. Keegan, Counsel for Roger Parloff. Signed by Judge Edward J. Davila on 10/6/2021. (amkS, COURT STAFF) (Entered: 10/06/2021)** |
| 10/06/2021 | 1070 | ***SEE ATTACHED AMENDED MINUTE ORDER AND TRIAL LOG - TO REFLECT ADMITTED EXHIBITS ON MINUTE ORDER*** Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 15) held on 10/6/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/12/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline. Total time in Court:8:35-8:49am,8:57-9:06,9:25-9:35,9:38-11:18,11:57am-1:40pm,2:00-3:03pm(4Hrs.59Mins.) Court Reporter: Lee-Anne Shortridge. Attachment: Minute Order and Trial Log. (amkS, COURT STAFF) (Filed on 10/6/2021) (Additional attachment(s) added on 10/7/2021: # 1 Errata AMENDED Minute Order and Trial Log) (amkS, COURT STAFF). Modified text on 10/7/2021 (amkS, COURT STAFF). (Entered: 10/06/2021) |
| 10/08/2021 | 1071 | NON-OPPOSITION to Motion 1056 to Intervene for Limited Purpose of Exempting John Carreyrou from ECF No. 824 Order by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 10/8/2021) Modified on 10/11/2021 (cfeS, COURT STAFF). (Entered: 10/08/2021) |
| 10/08/2021 | 1072 | DECLARATION of of Kelly I. Volkar in Support of 1071 United States' Non-Opposition to John Carreyrou's Exemption Motion by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Volkar, Kelly) (Filed on 10/8/2021) Modified on 10/11/2021 (cfeS, COURT STAFF). (Entered: 10/08/2021) |
| 10/08/2021 | 1073 | CLERKS NOTICE SETTING ZOOM HEARING. Please take notice the following motions are set for hearing 10/14/2021, at 01:30 PM before Magistrate Judge Nathanael M. Cousins. This proceeding will be held by Zoom webinar.<br><br>1028 Motion to Compel compliance with the subpoena duces tecum issued to Roger Parloff; 1063 Motion of Roger Parloff to Quash Subpoena. |

Defendant Holmes may file a single supplemental brief on these motions not to exceed 5 pages by 10/13.

1056 Motion to Intervene for the Limited Purpose of Moving to Exempt John Carryrou from Witness Exclusion.

Defendant Holmes and Government may respond by 10/13.

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/nc

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www. cand.uscourts.gov/zoom/.

*(This is a text-only entry generated by the court. There is no document associated with this entry.)*
(lmhS, COURT STAFF) (Filed on 10/8/2021) (Entered: 10/08/2021)

| 10/08/2021 | 1074 | **ORDER Requesting Response from the Parties as to Motion to Intervene by John Carryrou. Re: Dkt. No. 1056 . Signed by Magistrate Judge Nathanael M. Cousins on 10/8/2021.** (lmhS, COURT STAFF) (Filed on 10/8/2021) (Entered: 10/08/2021) |
| --- | --- | --- |
| 10/11/2021 | 1075 | JOINT STIPULATION *Regarding Trial Evidence* as to Elizabeth A. Holmes . (Attachments: # 1 Exhibit 1)(Wade, Lance) (Filed on 10/11/2021) Modified on 10/12/2021 (cfeS, COURT STAFF). (Entered: 10/11/2021) |
| 10/11/2021 | 1076 | WAIVER of Presence at October 14, 2021 Motion Hearing Re: Ms. Holmes' Motion to Compel Compliance with Subpoena; Mr. Parloff's Motion to Quash Subpoena; And Mr. Carreyrou's Motion to Intervene for the Limited Purpose of Moving to Exempt Carreyrou From Witness Exclusion and Gag Order by Elizabeth A. Holmes (Cline, John) (Filed on 10/11/2021) Modified on 10/12/2021 (cfeS, COURT STAFF). (Entered: 10/11/2021) |
| 10/11/2021 | 1077 | NOTICE *of Filing* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Lance A. Wade In Support of Notice of Filing, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Wade, Lance) (Filed on 10/11/2021) (Entered: 10/11/2021) |
| 10/11/2021 | 1078 | Administrative Motion to File Under Seal *Exhibits to Notice of Filing*. (Attachments: # 1 Declaration of Lance A. Wade in Support of Administrative Motion, # 2 Proposed Order, # 3 Exhibit 3, # 4 Exhibit 6)(Wade, Lance) (Filed on 10/11/2021)

*Unsealed, Pursuant to 1446 , except for Exhibit 3. Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 10/11/2021) |
| 10/12/2021 | 1079 | TRANSCRIPT ORDER for proceedings held on 9/30/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 10/12/2021) (Entered: 10/12/2021) |
| 10/12/2021 | 1080 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 16) held on 10/12/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/13/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:35-8:57am, 9:09-11:09,11:46am-1:23pm,2:11-3:04,3:24-5:10pm(6Hrs.38Mins.) Court Reporter: Irene Rodriguez. Attachment: |

| | | Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/12/2021) (Entered: 10/12/2021) |
|---|---|---|
| 10/12/2021 | 1081 | *AMENDED* Non-Opposition to Motion 1036 to Intervene for Limited Purpose of Exempting John Carreyrou from ECF No. 824 Order by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 10/12/2021) Modified on 10/13/2021 (cfeS, COURT STAFF). (Entered: 10/12/2021) |
| 10/13/2021 | 1082 | OPPOSITION to Motion 1063 to Quash and for Protective Order and Reply in Support of Motion to Compel Compliance by Elizabeth A. Holmes as to Elizabeth A. Holmes (Cline, John) (Filed on 10/13/2021) (As to Dft 1 only) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |
| 10/13/2021 | 1083 | RESPONSE to Motion 1056 to Intervene for the Limited Purpose of Moving to Exempt John Carreyrou from Witness Exclusion and Gag Order by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Cline, John) (Filed on 10/13/2021) (As to Dft 1 only) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |
| 10/13/2021 | 1084 | REPLY in Support of 1083 Motion to Intervene for the Limited Purpose of Moving to Exempt John Carreyrou from Witness Exclusion and Gag Order; Appendices 1 and 2 1056 by *Non-Party Journalist and Proposed Intervenor* John Carreyrou as to Elizabeth A. Holmes re MOTION, (Attachments: # 1 Appendix 1, # 2 Appendix 2)(Jassy, Jean-Paul) (Filed on 10/13/2021) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |
| 10/13/2021 | 1085 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 17) held on 10/13/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/14/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:34-8:46am,9:05-10:42,11:04am-12:40pm,1:12-2:48,3:12-4:02,4:15-4:20pm(5Hrs.56Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/13/2021) (Entered: 10/13/2021) |
| 10/13/2021 | 1086 | NOTICE of Objection to Government *Exhibit 3217* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Notice of Objection, # 2 Exhibit 1)(Saharia, Amy) (Filed on 10/13/2021) Modified on 10/14/2021 (cfeS, COURT STAFF). (Entered: 10/13/2021) |
| 10/14/2021 | 1088 | **ORDER RE SUPPLEMENTAL BRIEFING ON MEDIA COALITION'S MOTION TO UNSEAL JUROR QUESTIONNAIRES Re: Dkt. No. 1026 (Complete Juror Questionnaires) filed by Media Coalition as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 10/14/2021. (ejdlc1S, COURT STAFF) (Filed on 10/14/2021)** Modified on 10/15/2021 (cfeS, COURT STAFF). (Entered: 10/14/2021) |
| 10/14/2021 | 1089 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins.<br><br>Motion Hearing as to Elizabeth A. Holmes held on 10/14/2021:<br>Dkt. 1056 , Carreyrou motion to intervene and modify trial exclusion order: GRANTED, for the reasons stated on the record.<br>Witness Carreyrou may be treated as an expert witness for purposes of the trial exclusion order.<br><br>Dkt. 1028 , DENIED.<br>Dkt. 1063 GRANTED, as to witness Parloff. Subpoena to Parloff quashed for the reasons stated on the record.<br><br>As to all orders from todays hearing, any party may serve and file objections to the District Court Judge within 14 days pursuant to Fed. R. Crim. P. 59(a). |

| | | |
|---|---|---|
| | | Attorneys for the Government: Kelly Volkar, John Bostic.<br>Attorney for Non-Party Journalist John Carryrou: Jean-Paul Jassy.<br>Attorney for Non-Party Roger Parloff: David Korzenik, Terence Keegan<br><br>Zoom webinar: 1:32pm - 3:02pm Attachment Minute order.<br>(lmhS, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1090 | AUDIO RECORDINGS ORDER (re: 1089 Motion Hearing,,, ),. Court will send to Kelly Volkar at kelly.volkar@usdoj.gov a link to the files requested in this order. Fee waived because filer is USAO, FPD or CJA counsel on this case (Volkar, Kelly) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1091 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 18) held on 10/14/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/15/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:35-9:00am,9:18-11:07am,11:46-1:04pm,1:32-3:04pm(4Hrs.5Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1092 | TRANSCRIPT ORDER for proceedings held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins for Court Reporter FTR - San Jose (sp, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1093 | TRANSCRIPT ORDER for proceedings held on 10/12/2021 and 10/13/2021 before Judge Edward J. Davila by Media Coalition for Court Reporter Irene Rodriguez (Zansberg, Steven) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/14/2021 | 1094 | TRANSCRIPT ORDER for proceedings held on 10-14-21 before Magistrate Judge Nathanael M. Cousins by USA for Court Reporter FTR - San Jose (Volkar, Kelly) (Filed on 10/14/2021) **TRANSCRIBER: Ana Dub** Modified on 10/15/2021 (sp, COURT STAFF). (Entered: 10/14/2021) |
| 10/14/2021 | 1095 | TRANSCRIPT ORDER for proceedings held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins for Court Reporter FTR - San Jose (Cleary, Richard) (Filed on 10/14/2021) **TRANSCRIBER: Ana Dub** Modified on 10/15/2021 (sp, COURT STAFF). (Entered: 10/14/2021) |
| 10/15/2021 | 1096 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 19) held on 10/15/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/19/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:33-8:56am,9:47-11:58am-12:00pm,12:05-1:00pm(2Hrs.56Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/15/2021) (Entered: 10/15/2021) |
| 10/17/2021 | 1097 | Transcript of the Official Electronic record of Remote Zoom Video Conference Proceedings as to Elizabeth A. Holmes held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins. Transcriber Ana Dub, RDR, RMR, CRR, CSR No. 7445, telephone number 415-290-1651/ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Transcriber until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/15/2022. (Related documents(s) 1095 ) (amdS, COURT STAFF) (Filed on 10/17/2021) (Entered: 10/17/2021) |

| | | |
|---|---|---|
| 10/18/2021 | 1098 | NOTICE *of Objection to TX 167* by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John D. Cline, # 2 Exhibit 1--TX 167, # 3 Exhibit 2--TX 143, # 4 Exhibit 3--Weber interview memo)(Cline, John) (Filed on 10/18/2021) (Entered: 10/18/2021) |
| 10/19/2021 | 1099 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 20) held on 10/19/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/20/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:38-9:18am,9:30-11:03,11:37-1:34pm;2:03-3:17 pm(5Hrs.24Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/19/2021) (Entered: 10/19/2021) |
| 10/20/2021 | 1100 | TRANSCRIPT ORDER for proceedings held on 10/14/2021 before Magistrate Judge Nathanael M. Cousins for Court Reporter FTR - San Jose. **TRANSCRIBER: Ana Dub** (sp, COURT STAFF) (Filed on 10/20/2021) (Entered: 10/20/2021) |
| 10/20/2021 | 1101 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 21) held on 10/20/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/22/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:37-9:04am, 9:11-10:55,11:34am-1:31pm,2:03-3:01pm(5Hrs.6Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/20/2021) (Entered: 10/20/2021) |
| 10/21/2021 | 1102 | OBJECTION by Elizabeth A. Holmes *to Order Granting Motion to Quash Subpoena Duces Tecum to Roger Parloff and Denying Motion to Compel Compliance with the Subpoena* (Attachments: # 1 Declaration of John D. Cline in Support of Objections to Magistrate Judge Cousins' Rulings on Elizabeth Holmes' Motion to Compel and Roger Parloff's Motion to Quash, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F) (Cline, John) (Filed on 10/21/2021) (Entered: 10/21/2021) |
| 10/21/2021 | 1103 | MOTION in Limine *re Testimony of Roger Parloff* by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 10/26/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of John D. Cline, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Cline, John) (Filed on 10/21/2021) (Entered: 10/21/2021) |
| 10/22/2021 | 1104 | REDACTED United States' Opposition to Defendant Ramesh "Sunny" Balwani's Motion to Sever (Original filed under seal at Dkt. No. 313 ). (ejdlc1S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) |
| 10/22/2021 | 1105 | **Further Order re 881 Motion to Unseal Judicial Records. Signed by Judge Edward J. Davila on 10/22/2021. (ejdlc1S, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021)** |
| 10/22/2021 | 1106 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 22) held on 10/22/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/26/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:41-9:09am,9:24-9:39,9:50-9:55,10:01-11:11,11:50-1:30pm,2:02-4:31pm(6Hrs.10Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amkS, COURT STAFF) (Filed on 10/22/2021) (Entered: 10/22/2021) |

| | | |
|---|---|---|
| 10/25/2021 | 1107 | NOTICE OF ATTORNEY APPEARANCE Amani Solange Floyd appearing for USA. (Floyd, Amani) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | 1108 | RESPONSE to Motion by USA as to Elizabeth A. Holmes re 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires) by Media Coalition Gov't Supplemental Brief* (Floyd, Amani) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | 1109 | RESPONSE to Motion by Elizabeth A. Holmes re 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires) by Media Coalition (Supplemental)* (Cline, John) (Filed on 10/25/2021) (Entered: 10/25/2021) |
| 10/25/2021 | 1110 | Administrative Motion to File Under Seal *Supplemental Response to Motion of Media Coalition to Intervene; Motion to Unseal Completed Questionnaires*. (Attachments: # 1 Declaration Declaration, # 2 Exhibit Exhibit, # 3 Ms. Holmes' Supplemental Response to Motion of Media Coalition to Intervene; Motion to Unseal Completed Questionnaires)(Cline, John) (Filed on 10/25/2021)<br><br>Unsealed Per 1446<br><br>Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 10/25/2021) |
| 10/26/2021 | 1111 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 23) held on 10/26/2021 as to Elizabeth A. Holmes. Further Jury Trial scheduled for 10/27/2021 at 9:00 a.m. in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, John Cline, Andrew Lemens. Total time in Court:8:31-9:31am,9:41-10:00,10:03-11:02,11:02-11:15,11:42am-12:23pm,12:23-12:27, 12:29-1:32,2:02-4:52pm(7Hrs.11Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 10/26/2021) (Entered: 10/26/2021) |
| 10/27/2021 | 1112 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 10/27/2021. The Court informed the parties re the closure of the courthouse due to building having no water. Trial proceedings not held. The Court provided the updated trial schedule to the parties and jury as follows: Nov. 2,3,4,9,10,15(am),16,17,18,19,22(am),23,29(am) and 30, 2021. Further Jury Trial set for 11/2/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, John Cline, Andrew Lemens. Total Time in Court:8:14-8:20am,8:35-9:12am(Total:43 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 10/27/2021) (Entered: 10/28/2021) |
| 10/28/2021 | 1113 | TRANSCRIPT ORDER for proceedings held on 9/8/2021 and 9/9/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 10/28/2021) (Entered: 10/28/2021) |
| 10/28/2021 | 1114 | RESPONSE to Holmes' 1103 Motion in Limine Regarding the Scope of His Potential Testimony<br><br>RESPONSE to Holmes' 1102 Objections to the Order of Mag. Judge Cousins Denying Holmes' Motion to Compel and Granting Parloff's Motion to Quash Subpoena and for a Protective Order:<br><br>Unopposed Request to Appear at Hearing via Zoom by Non-Party Witness Roger Parloff as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A Parloff Memorandum Dkt 1063)(Keegan, Terence) (Filed on 10/28/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 10/28/2021) |

| | | |
|---|---|---|
| 10/29/2021 | 1115 | OPPOSITION to Defendant's Motion 1103 Exclude Certain Testimony of Roger Parloff by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 10/29/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 10/29/2021) |
| 10/30/2021 | 1116 | MOTION *To Exclude Testimony* by Elizabeth A. Holmes. Motion Hearing set for 11/2/2021 08:15 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Motion to Exclude Testimony, # 2 Exhibit 1, # 3 Proposed Order)(Saharia, Amy) (Filed on 10/30/2021) (Entered: 10/30/2021) |
| 11/01/2021 | 1117 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1102 Objection,, 1103 MOTION in Limine *re Testimony of Roger Parloff* (Cline, John) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/01/2021 | 1118 | REPLY TO RESPONSE to Motion by Media Coalition as to Elizabeth A. Holmes re 1026 Proposed MOTION to Unseal Document *(Complete Juror Questionnaires) by Media Coalition redacted* (Zansberg, Steven) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/01/2021 | 1119 | ***E-filed in Error, see docket 1120 ***First MOTION to Seal Document *Supplemental Reply* by Media Coalition as to Elizabeth A. Holmes. (Attachments: # 1 Affidavit Decl. of Steven D. Zansberg ISO Admin. Mot. to File Under Seal Media Coalition's Supp. Reply, # 2 Proposed Order proposed Order Granting Admin. Mot. to File Under Seal)(Zansberg, Steven) (Filed on 11/1/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 11/01/2021) |
| 11/02/2021 | | Electronic Filing Error. Incorrect event used. Please Use: Adm. Motion to File Underseal with an attachment of the UNREDACTED VERSION (or requested document to be sealed) [err101] . <br><br> Please **re-file in its entirety.** Re: 1119 First MOTION to Seal Document Supplemental Reply by Media Coalition as to Elizabeth A. Holmes. <br><br> (cfe, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1120 | First Administrative Motion to File Under Seal *Media Coalition's Supplemental Reply in Support of Its Motion to Unseal Completed Jury Questionnaires.* (Attachments: # 1 Exhibit UNREDACTED Media Coalition's Supplemental Reply, # 2 Affidavit Declaration of Steven D. Zansberg ISO Media Coalition's Administrative Motion to Seal it Supplemental Reply, # 3 Proposed Order proposed Order granting Admin. Mot. to file document under seal)(Zansberg, Steven) (Filed on 11/2/2021) <br><br> Unsealed Per 1446 <br><br> Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 11/02/2021) |
| 11/02/2021 | 1121 | ****E-FILED IN ERROR, PLS. DISREGARD*** (cfe, COURT STAFF) (Filed on 11/2/2021) Modified on 11/2/2021 (cfe, COURT STAFF). (Entered: 11/02/2021) |
| 11/02/2021 | 1122 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfe, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1123 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfe, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1124 | RESPONSE to Motion by USA as to Elizabeth A. Holmes re 1116 MOTION *To Exclude Testimony of Patient-Victim B.B.* (Volkar, Kelly) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 1125 | ***SEE ATTACHMENT FOR AMENDED MINUTE ORDER - CORRECTION ON FURTHER JURY TRIAL DATE*** Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/2/2021. Further Jury Trial set for |

| | | |
|---|---|---|
| | | 11/3/2021 08:15 AM with Counsel, 09:00 AM with Jury in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, John Cline, Andrew Lemens;Counsel for witness Roger Parloff: David Korzenik, Joshua Koltun appeared telephonically. Total Time in Court:8:25-8:54am,9:11-10:46,11:23-11:32,11:34-11:50am,11:52-1:28pm,2:04-4:11pm(Total:6 Hrs. 12 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/2/2021) (Additional attachment(s) added on 11/3/2021: # 1 AMENDED MINUTE ORDER) (amk, COURT STAFF). Modified text on 11/3/2021 (amk, COURT STAFF). (Entered: 11/02/2021) |
| 11/03/2021 | 1126 | **Order Granting 1116 Motion To Exclude Testimony as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on November 3, 2021.(ejdlc2, COURT STAFF) (Filed on 11/3/2021)** Modified on 11/8/2021 (cfe, COURT STAFF). (Entered: 11/03/2021) |
| 11/03/2021 | 1127 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/3/2021 (Day 26). Further Jury Trial set for 11/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, John Cline, Andrew Lemens.Total Time in Court:8:39-9:14am,9:28-11:08,11:46-11:52am,12:07-1:33pm,2:04-2:32,2:34-2:43,2:44-2:56pm(Total:4 Hrs. 36 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/3/2021) (Entered: 11/03/2021) |
| 11/04/2021 | 1128 | CLERK'S NOTICE SETTING HEARING. Please take NOTICE that the Motion 1103 in Limine *re Testimony of Roger Parloff* Hearing as to Elizabeth A. Holmes is set for 11/8/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 11/4/2021) (Entered: 11/04/2021) |
| 11/04/2021 | 1129 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/4/2021 (Day 27). Further Jury Trial set for 11/9/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens.Total Time in Court:9:38-11:41am,12:31pm-2:04,2:37-4:25pm(Total:5Hrs.24Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 11/4/2021) (Entered: 11/04/2021) |
| 11/05/2021 | 1130 | MOTION for Leave to Appear by telephone or in the alternative via Zoom Webinar Attorney: Joshua Koltun and David S. Korzenik. by Roger Parloff as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 11/8/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Keegan, Terence) (Filed on 11/5/2021) (Entered: 11/05/2021) |
| 11/05/2021 | 1131 | **ORDER Granting 1130 Witness/Non-Party Roger Parloff Motion for Leave for Counsel to Appear via telephone conference for motion hearing on 11/8/2021 at 10:00 a.m. as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 11/5/2021. (amk, COURT STAFF) (Entered: 11/05/2021)** |
| 11/07/2021 | 1132 | WAIVER Of Presence at November 8, 2021 Motion Hearing by Elizabeth A. Holmes (Cline, John) (Filed on 11/7/2021) Modified on 11/8/2021 (cfe, COURT STAFF). (Entered: 11/07/2021) |
| 11/08/2021 | 1133 | TRIAL BRIEF by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit Exhibit 1 - Trial Exhibit 10512, # 2 Exhibit Exhibit 2 - Trial Exhibit 7653, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4 - Trial Exhibit 4528, # 5 Exhibit Exhibit 5 - 8-20-2021 Transcript)(Volkar, Kelly) (Filed on 11/8/2021) (Entered: 11/08/2021) |

| | | |
|---|---|---|
| 11/08/2021 | 1134 | NOTICE of Ms. Holmes' Submisson Regarding Testimony of Government Witness by Elizabeth A. Holmes (Attachments: # 1 Declaration of Lance A. Wade in Support of Submission Regarding Testimony of Witness, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)(Wade, Lance) (Filed on 11/8/2021) (Entered: 11/08/2021) |
| 11/09/2021 | 1135 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/8/2021 (Day 28). The Court conducts motion in limine hearing as to Defendants Motion to Exclude Certain Testimony of Roger Parloff and to Exclude Trial Exhibit 3033 (Dkt. 1103 filed 10/21/2021) outside presence of Jury and Objection by Defendant as to Order Granting Motion to Quash Subpoena Duces Tecum to Roger Parloff (Dkt. 1102 filed 10/21/2021). The Court heard oral argument from the Parties. (SEE MINUTE ORDER) Further Jury Trial set for 11/9/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: No - Waiver of appearance (Dkt. 1132 filed 11/7/2021). Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Kevin Downey, Katherine (Katie) Trefz,John Cline, Andrew Lemens. Total Time in Court:10:05-11:40am(Total:1Hr.15Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amk, COURT STAFF) (Filed on 11/9/2021) (Entered: 11/09/2021) |
| 11/09/2021 | 1136 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/9/2021 (Day 29). Further Jury Trial set for 11/10/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens, Patrick Looby.Total Time in Court:8:24-9:35am,11:11am-12:27pm,1:13-2:53,3:22-4:04 pm (Total:4Hrs.49Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/9/2021) (Entered: 11/09/2021) |
| 11/10/2021 | 1139 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/10/2021 (Day 30). Further Jury Trial set for 11/15/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens, Patrick Looby, John Cline. Total Time in Court:8:32-8:50am,9:03-10:30,11:03-11:26,11:03am-11:26,11:30am-1:32pm,2:02-4:04pm(Total:6Hrs.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/10/2021) (Entered: 11/10/2021) |
| 11/12/2021 | 1140 | MOTION Renewed Motion to Admit Certain Customer Feedback Reports by Elizabeth A. Holmes. Motion Hearing set for 11/16/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/12/2021 | 1141 | Declaration of Amy Mason Saharia in Support of 1140 MOTION Renewed Motion to Admit Certain Customer Feedback Reports by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/12/2021 | 1142 | Exhibits 6-10 to Declaration of Amy Mason Saharia in Support of 1140 Renewed Motion to Admit Certain Customer Feedback Reports by Elizabeth A. Holmes re 1141 Declaration in Support, (Attachments: # 1 Exhibit 7, # 2 Exhibit 8, # 3 Exhibit 9, # 4 Exhibit 10)(Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/12/2021 | 1143 | Declaration in Support of 1140 MOTION Renewed Motion to Admit Certain Customer Feedback Reports by Elizabeth A. Holmes as to Elizabeth A. Holmes Second Declaration of Amy Mason Saharia in Support of Ms. Holmes' Renewed Motion to Admit Certain Customer Feedback Reports (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14, |

| | | |
|---|---|---|
| | | # 5 Exhibit 15, # 6 Exhibit 16, # 7 Exhibit 17, # 8 Exhibit 18, # 9 Exhibit 19)(Saharia, Amy) (Filed on 11/12/2021) (Entered: 11/12/2021) |
| 11/14/2021 | 1144 | OPPOSITION to Defendant's Motion 1140 To Reconsider Re: Customer Feedback Reports by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 11/14/2021) Modified on 12/3/2021 (cfe, COURT STAFF). (Entered: 11/14/2021) |
| 11/15/2021 | 1145 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/15/2021 (Day 31). Further Jury Trial set for 11/16/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens, Patrick Looby, John Cline. Total Time in Court: 8:37 am - 8:44 am; 9:06 am - 10:41 am; 11:21 am - 1:10 pm (Total: 3 hours, 23 minutes). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (ked, COURT STAFF) (Filed on 11/15/2021) (Entered: 11/15/2021) |
| 11/16/2021 | 1146 | MOTION *to Admit Portions of Interviews Under Rules 401 and 106* by Elizabeth A. Holmes. Motion Hearing set for 11/17/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration Of John D. Cline in Support of Ms. Holmes' Motion to Admit Portions of Interviews, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Cline, John) (Filed on 11/16/2021) (Entered: 11/16/2021) |
| 11/16/2021 | 1147 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/16/2021 (Day 32). Further Jury Trial set for 11/17/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, Patrick Looby, John Cline, Richard Cleary. Total Time in Court: 8:17 am - 9:25 am; 9:42 am - 10:59 am; 11:35 am - 1:31 pm; 2:04 pm - 4:04 pm; 4:07 pm - 4:17 pm (Total: 6 hours, 31 minutes). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (ked, COURT STAFF) (Filed on 11/16/2021) (Entered: 11/16/2021) |
| 11/17/2021 | 1148 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/17/2021 (Day 33). Further Jury Trial set for 11/18/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens,John Cline. Total Time in Court: 8:35-8:40am,9:06-10:36,11:54am-1:57pm,2:32-3:53pm (Total:5 Hrs.1Min.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/17/2021) (Entered: 11/17/2021) |
| 11/18/2021 | 1149 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/18/2021 (Day 34). Further Jury Trial set for 11/19/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens,John Cline, Patrick Looby, Amy Saharia. Total Time in Court: 8:07-8:52am,9:06-9:07,9:14-11:00,11:37am-1:31pm,2:13-3:17,3:32-3:39,3:42-4:09pm (Total:6Hrs.4Mins.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/18/2021) (Entered: 11/18/2021) |
| 11/18/2021 | 1150 | MOTION to Exclude *Testimony of Fabrizio Bonanni* by USA as to Elizabeth A. Holmes. Motion Hearing set for 11/19/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit 1)(Volkar, Kelly) (Filed on 11/18/2021) (Entered: 11/18/2021) |

| 11/19/2021 | [1151](#) | **Order Granting in Part and Denying in Part [1026](#) Media Coalition's Motion to Intervene and Unseal Juror Questionnaires as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 11/19/2021. (ejdlc1, COURT STAFF) (Filed on 11/19/2021) (Entered: 11/19/2021)** |
|---|---|---|
| 11/19/2021 | [1152](#) | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/19/2021 (Day 35). **The Government makes an oral motion to dismiss Ct. 9 of the Third Superseding Indictment (Dkt. 469 filed 7/28/2020) as to this defendant only. No objection by defendant. The Court GRANTS the motion and orders Ct. 9 DISMISSED as to this Defendant.** Further Jury Trial set for 11/22/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Richard Cleary. Total Time in Court: 8:31-9:14am,9:21-9:41,9:43-10:35,11:09-11:32,11:53am-1:37pm,2:10-4:11pm (Total:6Hrs.3Mins.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 11/19/2021) Modified on 11/22/2021 (cfe, COURT STAFF). (Entered: 11/19/2021) |
| 11/22/2021 | [1160](#) | TRANSCRIPT ORDER for proceedings held on 11/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 11/22/2021) (Entered: 11/22/2021) |
| 11/22/2021 | [1161](#) | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/22/2021 (Day 36). Further Jury Trial set for 11/23/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz,Andrew Lemens,John Cline, Patrick Looby,Amy Saharia. Total Time in Court: 8:20-8:39am,9:08-10:28,10:42-11:45am,12:15pm-1:08pm (Total:3Hrs.35Mins.). Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 11/22/2021) (Entered: 11/22/2021) |
| 11/23/2021 | [1162](#) | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/23/2021 (Day 37). Further Jury Trial set for 11/29/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Attachment: Minute Order and Trial Log. Total Time in Court:9:02-10:55am,11:37am-1:35pm,2:10-4:02pm(Total:5Hrs.43 Mins.) Court Reporter: Irene Rodriguez. (amk, COURT STAFF) (Filed on 11/23/2021) (Entered: 11/23/2021) |
| 11/24/2021 | [1163](#) | MOTION to Admit Prior Testimony of *Ramesh "Sunny" Balwani* by Elizabeth A. Holmes. Motion Hearing set for 11/29/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Declaration of Amy Mason Saharia in Support of Ms. Holmes' Motion to Admit Prior Testimony, # [2](#) Exhibit A, # [3](#) Exhibit B, # [4](#) Exhibit C, # [5](#) Exhibit D, # [6](#) Exhibit E, # [7](#) Exhibit F, # [8](#) Exhibit G, # [9](#) Exhibit H, # [10](#) Exhibit I, # [11](#) Exhibit J, # [12](#) Exhibit K, # [13](#) Proposed Order)(Saharia, Amy) (Filed on 11/24/2021) Modified on 11/26/2021 (cfe, COURT STAFF). (Entered: 11/24/2021) |
| 11/24/2021 | [1164](#) | Declaration of Lance. A Wade in Support of [1163](#) Motion to Admit Prior Testimony of Ramesh "Sunny" Balwani by Elizabeth A. Holmes as to Elizabeth A. Holmes (Wade, Lance) (Filed on 11/24/2021) Modified on 11/26/2021 (cfe, COURT STAFF). (Entered: 11/24/2021) |

| | | |
|---|---|---|
| 11/26/2021 | 1165 | RENEWED MOTION *To Admit TX14259* by Elizabeth A. Holmes. Motion Hearing set for 11/29/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Renewed Motion to Admit TX14259, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order)(Saharia, Amy) (Filed on 11/26/2021) Modified on 11/29/2021 (cfe, COURT STAFF). (Entered: 11/26/2021) |
| 11/28/2021 | 1166 | OPPOSITION to Holmes' 1163 Motion to Admit Prior Testimony of Ramesh "Sunny" Balwani by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1 - Excerpts of Trial Exhibit 5387)(Volkar, Kelly) (Filed on 11/28/2021) (As to Dft 1 Only) Modified on 11/29/2021 (cfe, COURT STAFF). (Entered: 11/28/2021) |
| 11/29/2021 | 1167 | ***SEE ATTACHED AMENDED MINUTE ORDER AND TRIAL LOG - EDIT TO EXHIBIT 13288 IN TRIAL LOG*** Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/29/2021 (Day 38). Further Jury Trial set for 11/30/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Jean Ralph Fleurmont. Attachment: Minute Order and Trial Log. Total Time in Court:9:04-10:29am,11:12-11:15,11:17-1:16pm,1:57-3:56pm(Total:5Hrs.26 Mins.) Court Reporter: Irene Rodriguez.(amk, COURT STAFF) (Filed on 11/29/2021) (Additional attachment(s) added on 11/30/2021: # 1 AMENDED MINUTE ORDER TRIAL LOG) (amk, COURT STAFF). Modified text on 11/30/2021 (amk, COURT STAFF). (Entered: 11/29/2021) |
| 11/30/2021 | 1169 | TRANSCRIPT ORDER for proceedings held on 10/12/21 and 12/13/21 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 11/30/2021 | 1171 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 11/30/2021 (Day 39). Charging Conference - Jury Instructions Scheduled for 12/3/2021 at 9:00 AM. Further Jury Trial set for 12/7/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Jean Ralph Fleurmont. Attachment: Minute Order and Trial Log. Total Time in Court:8:31-9:21am,9:33-10:55,11:35am-1:17pm,1:56-4:13,4:41-5:08pm(Total:6Hrs.38 Mins.) Court Reporter: Irene Rodriguez.(amk, COURT STAFF) (Filed on 11/30/2021) (Entered: 11/30/2021) |
| 12/02/2021 | 1174 | OBJECTIONS *to Government's Proposed Final Jury Instructions* by Elizabeth A. Holmes (Attachments: # 1 Exhibit 1)(Saharia, Amy) (Filed on 12/2/2021) Modified on 12/2/2021 (cfe, COURT STAFF). (Entered: 12/02/2021) |
| 12/02/2021 | 1175 | **Order Denying 1163 Motion Prior Testimony of Ramesh "Sunny" Balwani as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on December 2, 2021. (ejdlc2, COURT STAFF) (Filed on 12/2/2021)** Modified on 12/2/2021 (cfe, COURT STAFF). (Entered: 12/02/2021) |
| 12/02/2021 | 1176 | AMENDED Proposed Jury Instructions by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1 - Verdict Form)(Volkar, Kelly) (Filed on 12/2/2021) Modified on 12/3/2021 (cfe, COURT STAFF). (Entered: 12/02/2021) |
| 12/03/2021 | 1178 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 40) as to Elizabeth A. Holmes - Charging Conference (Jury Instruction Review) held on 12/3/2021 with Counsel ONLY. Further Jury Trial scheduled for 12/7/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Jean Ralph Fleurmont. Total Time in Court:9:06-11:09am(2 Hrs. 3 Mins.) Court Reporter: Irene |

| | | |
|---|---|---|
| | | Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/3/2021) (Entered: 12/03/2021) |
| 12/06/2021 | 1180 | RENEWED Motion to Admit Customer Feedback Reports by Elizabeth A. Holmes. Motion Hearing set for 12/7/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Renewed Motion to Admit Customer Feedback Reports, # 2 Exhibit 1, # 3 Exhibit 2) (Saharia, Amy) (Filed on 12/6/2021) Modified on 12/7/2021 (cfe, COURT STAFF). (Entered: 12/06/2021) |
| 12/06/2021 | 1182 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfe, COURT STAFF) (Filed on 12/6/2021) (Entered: 12/06/2021) |
| 12/06/2021 | 1184 | OPPOSITION to Defendant's Second Motion 1180 to Reconsider Re: Customer Feedback Reports by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 12/6/2021) Modified on 12/7/2021 (cfe, COURT STAFF). (Entered: 12/06/2021) |
| 12/06/2021 | 1185 | MOTION to Exclude *Documents Produced By Defendant For First Time on 12-6-2021* by USA as to Elizabeth A. Holmes. Motion Hearing set for 12/7/2021 08:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration Leach Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Volkar, Kelly) (Filed on 12/6/2021) (Entered: 12/06/2021) |
| 12/07/2021 | 1186 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 12/7/2021 (Day 41) Further Jury Trial set for 12/8/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia, Richard Cleary. Total Time in Court:8:36-11:04am,11:46am-1:27pm,2:04-4:04pm(Total:6Hrs.9 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 12/7/2021) (Entered: 12/07/2021) |
| 12/08/2021 | 1187 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial as to Elizabeth A. Holmes held on 12/8/2021 (Day 42). Motion Hearing set for 12/10/2021 09:00 AM. Further Jury Trial set for 12/16/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:9:04-10:31am,11:03-11:04,11:08-11:23,11:33-11:37,11:41-11:47am.(2 Hrs. 3 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 12/8/2021) (Entered: 12/08/2021) |
| 12/09/2021 | 1188 | Joint Proposed Jury Instructions by Elizabeth A. Holmes (Saharia, Amy) (Filed on 12/9/2021) Modified on 12/10/2021 (cfe, COURT STAFF). (Entered: 12/09/2021) |
| 12/10/2021 | 1189 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 42) as to Elizabeth A. Holmes held on 12/10/2021. Charging Conference (Jury Instruction Review) held on 12/10/2021 with Counsel ONLY. Further Jury Trial scheduled for 12/7/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Total Time in Court:9:10-11:00am,12:08-2:04pm(3 Hrs.47 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/10/2021) (Entered: 12/10/2021) |
| 12/10/2021 | 1190 | **ORDER re Defendant's Motion to Strike the CMS Report as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on December 10, 2021. (ejdlc2, COURT STAFF)** |

| | | |
|---|---|---|
| | | **(Filed on 12/10/2021) (Entered: 12/10/2021)** |
| 12/12/2021 | 1191 | MOTION to Strike *Ms. Holmes' Supplemental Brief in Support of Motion to Strike Exhibits 4621A and 4621B* by Elizabeth A. Holmes. Motion Hearing set for 12/13/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Supplemental Brief in Support of Motion to Strike Exhibits 4621A and 4621B, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Saharia, Amy) (Filed on 12/12/2021) (Entered: 12/12/2021) |
| 12/12/2021 | 1192 | OPPOSITION to Defendant's Motion to Strike the CMS Report (Trial Exhibit 4621A & B) Re: 1190 Order by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 12/12/2021) Modified on 12/13/2021 (cfe, COURT STAFF). (Entered: 12/12/2021) |
| 12/13/2021 | 1194 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 43) as to Elizabeth A. Holmes held on 12/13/2021. Charging Conference (Jury Instruction Review) and motion hearing re 1191 and 1192 held on 12/13/2021 with Counsel ONLY. Further Jury Trial scheduled for 12/16/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Total Time in Court:9:05-10:37am(1 Hr.32 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021) |
| 12/13/2021 | 1196 | **Order Denying 1191 Motion to Strike as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on December 13, 2021. (ejdlc2, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021)** |
| 12/13/2021 | 1201 | ***FILED IN ERROR -- Please Disregard*** FINAL JURY INSTRUCTIONS as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/13/2021. (ejdlc1, COURT STAFF) (Filed on 12/13/2021) Modified on 12/13/2021 (ejdlc1, COURT STAFF). Modified on 12/16/2021 (cfe, COURT STAFF). (Entered: 12/13/2021) |
| 12/13/2021 | 1202 | **FINAL VERDICT FORM as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/13/2021. (ejdlc1, COURT STAFF) (Filed on 12/13/2021) (Entered: 12/13/2021)** |
| 12/16/2021 | 1203 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Closing arguments) as to Elizabeth A. Holmes held on 12/16/2021 (Day 45). Further Jury Trial for continued closing arguments set for 12/17/2021 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:8:34-8:41am,9:05-11:22,12:02pm-11:35pm,2:07-3:44pm(5 Hrs. 34 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log.(amk, COURT STAFF) (Filed on 12/16/2021) (Entered: 12/16/2021) |
| 12/17/2021 | 1205 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Closing Arguments) as to Elizabeth A. Holmes held on 12/17/2021 (Day 46). Further Jury Trial (Deliberations) set for 12/20/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:8:36am-9:03am,9:14,11:20,11:56am-12:31pm,12:48-1:57,2:34-3:42,3:53pm-4:49pm (6 Hrs. 21 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order and Trial Log. (amk, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/17/2021) |
| 12/17/2021 | 1206 | **FINAL JURY INSTRUCTIONS as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/17/2021. (ejdlc1, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/17/2021)** |
| 12/17/2021 | 1207 | Sealed Document. No NEF issued. |

| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 12/17/2021) (Entered: 12/20/2021) |
|---|---|---|
| 12/20/2021 | 1208 | NOTICE *of Filing of Exhibits* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia In Support of Notice of Filing of Exhibits, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Saharia, Amy) (Filed on 12/20/2021) (Entered: 12/20/2021) |
| 12/20/2021 | 1209 | Minute Entry for proceedings held before Judge Edward J. Davila: Jury Trial (Day 47) jury deliberations as to Elizabeth A. Holmes held on 12/20/2021. No in-court proceedings held. Further Jury Trial scheduled for 12/21/2021 at 8:30 AM. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/21/2021) Modified text on 12/28/2021 (amk, COURT STAFF). (Entered: 12/21/2021) |
| 12/21/2021 | 1212 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 3:15 p.m. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/21/2021) (Entered: 12/21/2021) |
| 12/21/2021 | 1214 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 48) jury deliberations held on 12/21/2021 as to Elizabeth A. Holmes. Further Jury Trial (Deliberations) set for 12/23/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:3:17-3:23pm(6 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/21/2021) (Entered: 12/21/2021) |
| 12/22/2021 | 1215 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 12/22/2021) (Entered: 12/22/2021) |
| 12/23/2021 | 1216 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 12:30 p.m. today 12/23/2021. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/23/2021 | 1217 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on 12/27/2021 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/23/2021 | 1218 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 49) jury deliberations held on 12/23/2021 as to Elizabeth A. Holmes. Further Jury Trial (Deliberations) set for 12/27/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Patrick Looby, Amy Saharia. Total Time in Court:12:30-12:35pm,12:46-1:30pm (49 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/27/2021 | 1220 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on 12/28/2021 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the* |

| | | |
|---|---|---|
| | | *court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/27/2021) (Entered: 12/27/2021) |
| 12/27/2021 | 1221 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 50) jury deliberations held on 12/27/2021 as to Elizabeth A. Holmes. No in-court proceedings held. Further Jury Trial (Deliberations) scheduled for 12/28/2021 at 8:30 AM in Courtroom 4, 5th Floor, San Jose, CA before Judge Edward J. Davila. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/27/2021) (Entered: 12/27/2021) |
| 12/28/2021 | 1224 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on 12/29/2021 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/28/2021) (Entered: 12/28/2021) |
| 12/28/2021 | 1225 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 51) jury deliberations held on 12/28/2021 as to Elizabeth A. Holmes. Further Jury Trial (deliberations) set for 12/29/2021 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, Robert Leach. Defendant Attorney: Kevin Downey, Lance Wade. Total Time in Court:11:08-11:31am(23 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/28/2021) (Entered: 12/28/2021) |
| 12/29/2021 | 1227 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfe, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 12/29/2021 | 1228 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfe, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 12/29/2021 | 1229 | CLERK'S NOTICE. The jury has gone for the day and will resume jury deliberations on Monday 1/3/2022 at 8:30 A.M. as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 12/29/2021 | 1231 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Jury Trial (Day 52) jury deliberations held on 12/29/2021 as to Elizabeth A. Holmes. No in-court proceedings held. Further Jury Trial (deliberations) set for 1/3/2022 08:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: No. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia. Attachment: Minute Order. (amk, COURT STAFF) (Filed on 12/29/2021) (Entered: 12/29/2021) |
| 01/03/2022 | 1232 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 10:45 a.m. today 1/3/2022. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/03/2022) |
| 01/03/2022 | 1233 | CLERK'S NOTICE. The Court is in receipt of a jury note as to Elizabeth A. Holmes. Proceeding will be held at 3:10 p.m. today 1/3/2022. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/03/2022) |
| 01/03/2022 | 1234 | CLERK'S NOTICE. The Court is in receipt of a jury note informing the verdict form has been completed. It is anticipated that the verdict form will be read in the courtroom at 4:10 p.m. as |

| | | |
|---|---|---|
| | | to Elizabeth Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/03/2022) |
| 01/03/2022 | 1235 | **FINAL VERDICT FORM as to Elizabeth A. Holmes.**<br><br>**GUILTY: Counts 1ssss, 6ssss-8ssss**<br>**MISTRIAL: Counts 3ssss-5ssss**<br>**NOT GUILTY: Counts 2ssss, 10ssss-12ssss**<br>**(amk, COURT STAFF) (Filed on 1/3/2022)**<br><br>Modified on 1/4/2022 (cfe, COURT STAFF). (Entered: 01/03/2022) |
| 01/03/2022 | 1236 | Minute Entry for proceedings held before Judge Edward J. Davila:<br>Further Jury Trial held. Jury resumes deliberations. Partial Jury verdict rendered. The Court finds there is a **MISTRIAL** as to counts 3ssss-5ssss of the Third Superseding Indictment. Counsel shall meet and confer and notify the Court of proposed date(s) for status conference. Defendant to remain on current pretrial conditions.<br><br>Jury Verdict: **GUILTY** on Counts 1ssss,6ssss-8ssss, **NOT GUILTY** on Counts 2ssss, 10ssss-12ssss held on 1/3/2022 as to Elizabeth A. Holmes (1).<br><br>Plaintiff's Attorneys:Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar.<br>Also Present: Agent Adelaida Hernandez.<br>Defendant's Attorneys: Kevin Downey, Lance Wade, Katherine (Katie) Trefz, Andrew Lemens, John Cline, Richard Cleary, Amy Saharia.<br><br>Court Reporter: Irene Rodriguez.<br>Total Time in Court 10:47-11:09am, 11:11-11:16am, 3:19-3:29pm, 3:31-3:50, 4:02-4:03, 4:05-4:22, 4:52-5:09pm (1hr. 31 mins).<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br><br>See attached trial log.<br><br>(cfe, COURT STAFF) (Filed on 1/3/2022) (Entered: 01/04/2022) |
| 01/03/2022 | 1317 | Jury Notes During Deliberations as to Elizabeth A. Holmes. (amk, COURT STAFF) (Filed on 1/3/2022) Modified on 2/4/2022 (cfe, COURT STAFF). (Entered: 02/04/2022) |
| 01/03/2022 | 1324 | FINAL ADMITTED EXHIBIT LIST. (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 02/28/2022) |
| 01/03/2022 | 1325 | Holmes Trial Exhibit Location - Document Locator. (amk, COURT STAFF) (Filed on 1/3/2022) (Entered: 02/28/2022) |
| 01/05/2022 | 1238 | TRANSCRIPT ORDER for proceedings held on 9/13/2021, 9/14/2021, 9/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 1/5/2022) (Entered: 01/05/2022) |
| 01/11/2022 | 1247 | Stipulation and Joint Motion to Schedule Sentencing Hearing and to Extend Time to File Post-Trial Motions Under Rules 29, 33, 34 by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 1/11/2022) Modified on 1/12/2022 (cfe, COURT STAFF). (Entered: 01/11/2022) |
| 01/11/2022 | 1248 | Completed Seated Juror Questionnaires (Redacted). (ejdlc1, COURT STAFF) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/12/2022 | 1252 | **Order Granting Stipulation and Joint 1247 Motion to Schedule Sentencing Hearing and To Extend Time to File Post-Trial Motions Under Rules 29, 33, 34 as to Elizabeth A.** |

| | | |
|---|---|---|
| | | **Holmes (1). Signed by Judge Edward J. Davila on 1/12/2022. (ejdlc3, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022)** |
| 01/12/2022 | | Reset Deadlines/Hearings as to Defendant Elizabeth A. Holmes re 1252 Order on Motion for Extension of Time to File: Post-Trial Motions to be filed by 3/4/2022. Motion Hearing set for 6/16/2022 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Sentencing set for 9/26/2022 at 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (kc, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022) |
| 01/14/2022 | 1255 | NOTICE of Dismissal of Counts *3, 4, & 5* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/14/2022) Modified on 1/18/2022 (cfe, COURT STAFF). (Entered: 01/14/2022) |
| 01/18/2022 | 1256 | Transcript of Trial Proceedings, Volume 1, as to Elizabeth A. Holmes held on 08/31/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1257 | Transcript of Trial Proceedings, Volume 2, as to Elizabeth A. Holmes held on 09/01/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1258 | Transcript of Trial Proceedings, Volume 3, as to Elizabeth A. Holmes held on 09/03/2021, before Judge Davila. Court Reporter Irene Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1259 | Transcript of Trial Proceedings, Volume 4, as to Elizabeth A. Holmes held on 09/08/2021, before Judge Davila. Court Reporter Irene Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1260 | Transcript of Trial Proceedings, Volume 5, as to Elizabeth A. Holmes held on 09/09/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. |

| | | Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
|---|---|---|
| 01/18/2022 | 1261 | Transcript of Trial Proceedings, Volume 6, as to Elizabeth A. Holmes held on 09/14/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1262 | Transcript of Trial Proceedings, Volume 7, as to Elizabeth A. Holmes held on 09/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1263 | Transcript of Trial Proceedings, Volume 8, as to Elizabeth A. Holmes held on 09/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1264 | Transcript of Trial Proceedings, Volume 9, as to Elizabeth A. Holmes held on 09/21/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.us.courts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1265 | Transcript of Trial Proceedings, Volume 10, as to Elizabeth A. Holmes held on 09/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1266 | Transcript of Trial Proceedings, Volume 11, as to Elizabeth A. Holmes held on 09/24/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.us.courts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to |

| | | |
|---|---|---|
| | | Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1267 | Transcript of Trial Proceedings, Volume 12, as to Elizabeth A. Holmes held on 09/28/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1268 | Transcript of Trial Proceedings, Volume 13, as to Elizabeth A. Holmes held on 09/29/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1269 | Transcript of Trial Proceedings, Volume 14, as to Elizabeth A. Holmes held on 10/01/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1270 | Transcript of Trial Proceedings, Volume 15, as to Elizabeth A. Holmes held on 10/05/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1271 | Transcript of Trial Proceedings, Volume 16, as to Elizabeth A. Holmes held on 10/06/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1272 | Transcript of Public Trial Proceedings, Volume 17, as to Elizabeth A. Holmes held on 10/12/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript |

| | | Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) *Partially unsealed per Order 1446 at Dkt. No. 1468 . Modified on 5/31/2022 (ejdlc1, COURT STAFF). (Entered: 01/18/2022) |
|---|---|---|
| 01/18/2022 | 1273 | Transcript of Trial Proceedings, Volume 18, as to Elizabeth A. Holmes held on 10/13/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) *Partially unsealed per Order 1446 at Dkt. No. 1469 . Modified on 5/31/2022 (ejdlc1, COURT STAFF). (Entered: 01/18/2022) |
| 01/18/2022 | 1274 | Transcript of Trial Proceedings, Volume 19, as to Elizabeth A. Holmes held on 10/14/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1275 | Transcript of Trial Proceedings, Volume 20, as to Elizabeth A. Holmes held on 10/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1276 | Transcript of Trial Proceedings, Volume 21, as to Elizabeth A. Holmes held on 10/19/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1277 | Transcript of Trial Proceedings, Volume 22, as to Elizabeth A. Holmes held on 10/20/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1278 | Transcript of Trial Proceedings, Volume 23, as to Elizabeth A. Holmes held on 10/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address |

| | | |
|---|---|---|
| | | Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1279 | Transcript of Public Trial Proceedings, Volume 24, as to Elizabeth A. Holmes held on 10/26/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1280 | Transcript of Trial Proceedings, Volume 25, as to Elizabeth A. Holmes held on 10/27/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.courts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1281 | Transcript of Trial Proceedings, Volume 26, as to Elizabeth A. Holmes held on 11/02/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1282 | Transcript of Trial Proceedings, Volume 27, as to Elizabeth A. Holmes held on 11/03/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1283 | Transcript of Trial Proceedings, Volume 28, as to Elizabeth A. Holmes held on 11/04/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1284 | Transcript of Trial Proceedings, Volume 29, as to Elizabeth A. Holmes held on 11/08/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address |

| | | |
|---|---|---|
| | | Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1285 | Transcript of Trial Proceedings, Volume 30, as to Elizabeth A. Holmes held on 11/09/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1286 | Transcript of Trial Proceedings, Volume 31, as to Elizabeth A. Holmes held on 11/10/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1287 | Transcript of Trial Proceedings, Volume 32, as to Elizabeth A. Holmes held on 11/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1288 | Transcript of Public Trial Proceedings, Volume 33, as to Elizabeth A. Holmes held on 11/16/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1289 | Transcript of Trial Proceedings, Volume 34, as to Elizabeth A. Holmes held on 11/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |

| | | |
|---|---|---|
| 01/18/2022 | 1290 | Transcript of Trial Proceedings, Volume 35, as to Elizabeth A. Holmes held on 11/18/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1291 | Transcript of Trial Proceedings, Volume 36, as to Elizabeth A. Holmes held on 11/19/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1292 | Transcript of Public Trial Proceedings as to Elizabeth A. Holmes held on 11/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1293 | Transcript of Trial Proceedings, Volume 38, as to Elizabeth A. Holmes held on 11/23/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1294 | Transcript of Trial Proceedings, Volume 39, as to Elizabeth A. Holmes held on 11/29/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1295 | Transcript of Trial Proceedings, Volume 40, as to Elizabeth A. Holmes held on 11/30/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. |

| | | Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
|---|---|---|
| 01/18/2022 | 1296 | Transcript of Trial Proceedings, Volume 41, as to Elizabeth A. Holmes held on 12/03/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1297 | Transcript of Trial Proceedings, Volume 42, as to Elizabeth A. Holmes held on 12/07/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1298 | Transcript of Trial Proceedings, Volume 43, as to Elizabeth A. Holmes held on 12/08/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1299 | Transcript of Trial Proceedings, Volume 44, as to Elizabeth A. Holmes held on 12/10/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1300 | Transcript of Trial Proceedings, Volume 45, as to Elizabeth A. Holmes held on 12/13/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, telephone number Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1301 | Transcript of Trial Proceedings, Volume 46, as to Elizabeth A. Holmes held on 12/16/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to |

| | | Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
|---|---|---|
| 01/18/2022 | 1302 | Transcript of Trial Proceedings, Volume 47, as to Elizabeth A. Holmes held on 12/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1303 | ***FILED IN ERROR - DISREGARD***Transcript of Trial Proceedings, Volume 48, as to Elizabeth A. Holmes held on 12/22/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) Modified on 1/18/2022 (sp, COURT STAFF). Modified on 1/18/2022 (sp, COURT STAFF). (Entered: 01/18/2022) |
| 01/18/2022 | 1304 | Transcript of Trial Proceedings, Volume 48, as to Elizabeth A. Holmes held on 12/21/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, telephone number Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1305 | Transcript of Trial Proceedings, Volume 49, as to Elizabeth A. Holmes held on 12/23/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1306 | Transcript of Public Trial Proceedings, Volume 51, as to Elizabeth A. Holmes held on 01/03/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, CSR, CRR, RMR, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/18/2022. (Rodriguez, Irene) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 1307 | MOTION to Maintain Completed Juror Questionnaires Under Seal by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 1/18/2022) |

| | | |
|---|---|---|
| | | Sealed Pursuant to 1446 Modified on 5/20/2022 (cfe, COURT STAFF). (Entered: 01/18/2022) |
| 01/31/2022 | 1308 | Sealed Document- SEALED TRANSCRIPT - 10/12/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1309 | Sealed Document - SEALED TRANSCRIPT - 10/13/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1310 | Sealed Document - SEALED TRANSCRIPT - 10/26/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1311 | Sealed Document - SEALED TRANSCRIPT - 11/16/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1312 | Sealed Document - SEALED TRANSCRIPT - 11/22/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1313 | Sealed Document - SEALED TRANSCRIPT - 12/28/21 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 01/31/2022 | 1314 | Sealed Document - SEALED TRANSCRIPT - 01/03/22 Hearing (cfe, COURT STAFF) (Filed on 1/31/2022) Modified on 3/23/2023 (cfe, COURT STAFF). (Entered: 01/31/2022) |
| 02/02/2022 | 1316 | JOINT STATEMENT in Advance of Pretrial Conference re 1240 & 1241 by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 2/2/2022) (As to Dft 2 ONLY) Modified on 2/3/2022 (cfe, COURT STAFF). (Entered: 02/02/2022) |
| 02/03/2022 | | Electronic Filing Error. Document should only be linked AS TO THE APPLICABLE PARTY, as to Ramesh "Sunny" Balwani. [err102]. Corrected by Clerk's Office. No further action is necessary. Re: 1316 Statement, filed by Ramesh "Sunny" Balwani (cfe, COURT STAFF) (Filed on 2/3/2022) (Entered: 02/03/2022) |
| 02/03/2022 | 1328 | STIPULATION and Motion to Modify Bond as to Elizabeth A. Holmes. (cfe, COURT STAFF) (Filed on 2/3/2022) (Entered: 03/01/2022) |
| 02/09/2022 | 1320 | TRANSCRIPT ORDER for proceedings held on 02/04/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/9/2022) (Entered: 02/09/2022) |
| 02/09/2022 | 1321 | TRANSCRIPT ORDER for proceedings held on 02/08/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/9/2022) (Entered: 02/09/2022) |
| 03/01/2022 | 1329 | **ORDER MODIFYING MS. HOLMES' BOND 1328 as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 3/1/22. (cfe, COURT STAFF) (Entered: 03/01/2022)** |
| 03/01/2022 | 1330 | **ORDER Setting Conditions of Release $500,000 Bond (Secured by Agreed Property) Entered as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 3/1/22. (cfe, COURT STAFF) (Filed on 3/1/2022) (Entered: 03/01/2022)** |
| 03/03/2022 | 1335 | Receipt for Deed of Trust No. 2022011194-3 received in the amount of $ 0.00 from Christian Holmes IV and Noel Anne Holmes for defendant Elizabeth Holmes; Date receipt issued on 3/2/2022 with Receipt # 34611158567. (jpn, COURT STAFF) (Filed on 3/3/2022) (Entered: 03/03/2022) |
| 03/15/2022 | 1353 | MOTION to Unseal Document *s* by Dow Jones and Co. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Exhibit Exhibit 1 to Dow Jones & Co. Motion to Unseal, # 2 Exhibit Exhibit 2 to Dow Jones & Co. Motion to Unseal)(Zansberg, Steven) (Filed on 3/15/2022) (Entered: 03/15/2022) |

| | | |
|---|---|---|
| 03/22/2022 | 1370 | OPPOSITION to Motion 1353 of Dow Jones & Company to Unseal Judicial Records by Elizabeth A. Holmes (Cline, John) (Filed on 3/22/2022) Modified on 3/23/2022 (cfe, COURT STAFF). (Entered: 03/22/2022) |
| 03/22/2022 | 1373 | RESPONSE to Dow Jones & Company's Motion 1353 to Unseal Judicial Records *s* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Volkar, Kelly) (Filed on 3/22/2022) Modified on 3/23/2022 (cfe, COURT STAFF). (Entered: 03/22/2022) |
| 03/26/2022 | 1379 | REPLY of Dow Jones and Co. Inc. in Support of Its Motion 1353 to Unseal Judicial Records as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Zansberg, Steven) (Filed on 3/26/2022) (linked) Modified on 3/27/2022 (cfe, COURT STAFF). (Entered: 03/26/2022) |
| 04/07/2022 | 1391 | **Order Granting 1237 Administrative Motion to File Under Seal as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 4/7/2022. (ejdlc3, COURT STAFF) (Filed on 4/7/2022)**<br><br>**\*\*\*UNSEALED PER 1394 \*\*\***<br>Modified on 4/8/2022 (cfe, COURT STAFF). (Entered: 04/07/2022) |
| 04/08/2022 | 1395 | OPPOSITION to *Defendant Elizabeth Holmes' Oral Motion for Acquittal Pursuant to Federal Rule of Criminal Procedure 29* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Volkar, Kelly) (Filed on 4/8/2022) Modified on 4/11/2022 (cfe, COURT STAFF). (Entered: 04/08/2022) |
| 05/02/2022 | 1421 | NOTICE *of Change of Address* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 5/2/2022) (Entered: 05/02/2022) |
| 05/11/2022 | 1433 | WAIVER of Presence at May 19, 2022 Hearing Re: Motion of Dow Jones & Company to Unseal Judicial Records by Elizabeth A. Holmes (Cline, John) (Filed on 5/11/2022) Modified on 5/12/2022 (cfe, COURT STAFF). (Entered: 05/11/2022) |
| 05/13/2022 | 1436 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 5/13/2022) (Entered: 05/16/2022) |
| 05/16/2022 | 1438 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 5/16/2022) (Entered: 05/16/2022) |
| 05/19/2022 | 1446 | **Order re Dkt. Nos. 1078 , 1110 , 1120 , and 1307 . Signed by Judge Edward J. Davila on 5/19/2022. (ejdlc1, COURT STAFF) (Filed on 5/19/2022) (Entered: 05/19/2022)** |
| 05/19/2022 | 1449 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfe, COURT STAFF) (Filed on 5/19/2022) (Entered: 05/20/2022) |
| 05/19/2022 | 1451 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing held on 5/19/2022 re 1353 Dow Jones Motion to Unseal. Argument of Counsel heard.<br><br>The Court feels it is appropriate to unseal November 22, 2021, Transcript. The Court will not unseal the December 28, 2021, transcript regarding the in-camera discussion. The Court takes the remaining matter regarding the Rule 12.2 records under submission. Order to issue.<br><br>Defendants Present: No. Defendants in Custody: No.<br><br>Plaintiff Attorney: Kelly Volkar.<br>Defendant Holmes Attorney: John D. Kline<br>Defendant Balwani Attorneys: Molly, McCafferty, Jeffrey Coopersmith, Shawn Estrada.<br>Movant Dow Jones Attorney: Steven Zansberg |

| | | |
|---|---|---|
| | | Total Time in Court 39 min (3:02-3:41 PM). Court Reporter: Irene Rodriguez. Attachment Minute Order.(crr, COURT STAFF) (Filed on 5/19/2022) (Entered: 05/20/2022) |
| 05/23/2022 | 1456 | Sealed Document. No NEF issued. *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* (dhm, COURT STAFF) (Filed on 5/23/2022) (Entered: 05/23/2022) |
| 05/24/2022 | 1460 | MOTION for Leave to File Excess Pages *Motion for Leave to File an Enlarged Reply Brief in Support of Motion for a Judgment of Acquittal Pursuant to Fed. R. Crim. P. 29* by Elizabeth A. Holmes. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Motion for Leave to File an Enlarged Reply Brief in Support of Motion for a Judgment of Acquittal Pursuant to Fed. R. Crim. P. 29, # 2 Proposed Order Granting Ms. Holmes' Motion for Leave to File an Enlarged Reply Brief in Support of Motion for a Judgment of Acquittal Pursuant to Fed. R. Crim. P. 29)(Saharia, Amy) (Filed on 5/24/2022) (Entered: 05/24/2022) |
| 05/26/2022 | 1463 | **Order Granting 1460 Motion for Leave to File Excess Pages as to Elizabeth A. Holmes (1). Ms. Holmes may file a Reply up to 20 pages in length. The government may file a surreply up to 10 pages in length. Signed by Judge Edward J. Davila on 5/26/2022. (ejdlc3, COURT STAFF) (Filed on 5/26/2022) (Entered: 05/26/2022)** |
| 05/27/2022 | 1465 | CLERK'S NOTICE CONTINUING MOTION HEARING as to Elizabeth A. Holmes. 6/16/2022 Hearing on Motion for Judgment of Acquittal is continued to 7/21/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022) |
| 05/27/2022 | 1466 | **Interim Order re 1353 MOTION to Unseal Documents filed by Dow Jones and Co. Signed by Judge Edward J. Davila on 5/27/2022. (ejdlc1, COURT STAFF) (Filed on 5/27/2022) (Entered: 05/27/2022)** |
| 05/27/2022 | 1467 | REPLY in Support of Motion for Judgment of *of Acquittal* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 5/27/2022) Modified on 5/31/2022 (cfe, COURT STAFF). (Entered: 05/27/2022) |
| 05/31/2022 | 1468 | REDACTED Transcript of Public Trial Proceedings, Volume 17, as to Elizabeth A. Holmes held on 10/12/2021, before Judge Davila. (Original filed under seal at Dkt. No. 1272 .) (ejdlc1, COURT STAFF) (Filed on 5/31/2022) (Entered: 05/31/2022) |
| 05/31/2022 | 1469 | REDACTED Transcript of Trial Proceedings, Volume 18, as to Elizabeth A. Holmes held on 10/13/2021, before Judge Davila. (Original filed under seal at Dkt. No. 1273 .) (ejdlc1, COURT STAFF) (Filed on 5/31/2022) (Entered: 05/31/2022) |
| 06/10/2022 | 1484 | MOTION to Withdraw as Attorney by Seema Mittal Roper. by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Roper, Seema) (Filed on 6/10/2022) (Entered: 06/10/2022) |
| 06/10/2022 | 1486 | RESPONSE to Motion by USA as to Elizabeth A. Holmes re 1467 Reply to Response *United States' Sur-Reply re Holmes Oral Rule 29 Motion* (Volkar, Kelly) (Filed on 6/10/2022) (Entered: 06/10/2022) |
| 06/14/2022 | 1492 | TRANSCRIPT ORDER for proceedings held on 6/9/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 6/14/2022) (Entered: 06/14/2022) |
| 07/11/2022 | 1509 | CLERK'S NOTICE CONTINUING HEARING. Sentencing as to Elizabeth A. Holmes set for 9/26/2022 is continued to 10/17/2022 at 1:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 7/11/2022) (Entered: 07/11/2022) |

| 07/18/2022 | 1512 | CLERK'S NOTICE CONTINUING MOTION HEARING. 7/21/2022 Hearing on Motion for Judgment of Acquittal as to Elizabeth A. Holmes is continued to 8/2/2022 at 1:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 7/18/2022) (Entered: 07/18/2022) |
|---|---|---|
| 07/21/2022 | 1560 | TRANSCRIPT ORDER for proceedings held on 4/20/22; 4/22/22; 4/26/22 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 7/21/2022) (Entered: 07/21/2022) |
| 07/29/2022 | 1561 | **ORDER Granting 1484 Motion to Withdraw as Attorney. Signed by Judge Edward J. Davila on 7/29/2022. (crr, COURT STAFF) (Entered: 07/29/2022)** |
| 08/01/2022 | 1563 | STIPULATION WITH PROPOSED ORDER *Re: August 2, 2022 Hearing* as to Elizabeth A. Holmes . (Saharia, Amy) (Filed on 8/1/2022) Modified on 8/2/2022 (cfe, COURT STAFF). (Entered: 08/01/2022) |
| 08/01/2022 | 1564 | **ORDER GRANTING 1563 STIPULATION to Continue Motion Hearing. Motion for Judgment of Acquittal Hearing set for 8/2/2022 is continued to 9/1/2022 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Signed by Judge Edward J. Davila on 8/1/2022. (crr, COURT STAFF) (Filed on 8/1/2022) (Entered: 08/01/2022)** |
| 08/22/2022 | 1566 | TRANSCRIPT ORDER for proceedings held on 6/21/2022; 6/22/2022; 6/23/2022; 6/24/2022; 3/22/2022; 4/13/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/22/2022) (Entered: 08/22/2022) |
| 08/22/2022 | 1567 | TRANSCRIPT ORDER for proceedings held on 4/6/2022; 4/15/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 8/22/2022) (Entered: 08/22/2022) |
| 09/01/2022 | 1573 | Minute Entry for proceedings held before Judge Edward J. Davila: Rule 29 Motion Hearing as to Elizabeth A. Holmes held on 9/1/2022. Argument of Counsel heard. Written Order to issue. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Amy Saharia, Katherine Trefz, J.R. Fleurmont. Total Time in Court: 1 hr, 25 min (10:33-10:41 AM; 11:29 AM - 12:46 PM). Court Reporter: Irene Rodriguez. Attachment: Minute Order. (crr, COURT STAFF) (Filed on 9/1/2022) (Entered: 09/04/2022) |
| 09/02/2022 | 1569 | TRANSCRIPT ORDER for proceedings held on 9/1/2022 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 9/2/2022) (Entered: 09/02/2022) |
| 09/02/2022 | 1570 | TRANSCRIPT ORDER for proceedings held on 09/01/2022 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 9/2/2022) (Entered: 09/02/2022) |
| 09/06/2022 | 1574 | MOTION for New Trial *Based on Newly Discovered Evidence Regarding Adam Rosendorff* by Elizabeth A. Holmes. Motion Hearing set for 10/3/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of William B. Evans In Support of Motion for New Trial, # 2 Exhibit A to Evans Declaration, # 3 Declaration of Lance Wade In Support of Motion For New Trial, # 4 Exhibit 1 to Wade |

| | | Declaration, # 5 Exhibit 2 to Wade Declaration, # 6 Proposed Order)(Saharia, Amy) (Filed on 9/6/2022) (Entered: 09/06/2022) |
|---|---|---|
| 09/06/2022 | 1575 | **ORDER DENYING DEFENDANTS MOTION FOR JUDGMENT OF ACQUITTAL 1291 as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on September 6, 2022. (ejdlc2, COURT STAFF) (Filed on 9/6/2022)** (linked) Modified on 9/6/2022 (cfe, COURT STAFF). (Entered: 09/06/2022) |
| 09/07/2022 | 1576 | MOTION for New Trial *Based on Newly Discovered Evidence From Mr. Balwani's Trial* by Elizabeth A. Holmes. Motion Hearing set for 10/3/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 9/7/2022) (Entered: 09/07/2022) |
| 09/07/2022 | 1577 | MOTION for New Trial *Based on Newly Discovered Evidence Relating to LIS Database* by Elizabeth A. Holmes. Motion Hearing set for 10/3/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia in Support of Ms. Holmes' Motion for New Trial, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Proposed Order)(Saharia, Amy) (Filed on 9/7/2022) (Entered: 09/07/2022) |
| 09/09/2022 | 1578 | JOINT STIPULATION WITH PROPOSED ORDER *Regarding Briefing Schedule for Pending Motions* as to Elizabeth A. Holmes filed by USA. (Bostic, John) (Filed on 9/9/2022) Modified on 9/13/2022 (cfe, COURT STAFF). (Entered: 09/09/2022) |
| 09/12/2022 | 1579 | **ORDER GRANTING 1578 STIPULATION RE BRIEFING SCHEDULE FOR MOTIONS FOR NEW TRIAL as to Elizabeth A. Holmes. Oppositions due by 9/21/2022. Replies due by 9/28/2022. Signed by Judge Edward J. Davila on 9/12/2022. (crr, COURT STAFF) (Entered: 09/12/2022)** |
| 09/16/2022 | 1580 | TRANSCRIPT ORDER for proceedings held on 2/10/20, 3/20/20 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 9/16/2022) (Entered: 09/16/2022) |
| 09/19/2022 | 1581 | ADMINISTRATIVE MOTION for Transcript of Sealed February 10, 2020 Hearing as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Attachments: # 1 Proposed Order)(Bostic, John) (Filed on 9/19/2022) Modified on 9/19/2022 (crr, COURT STAFF). Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/19/2022) |
| 09/19/2022 | 1582 | ADMINISTRATIVE MOTION *For Transcript of OF SEALED March 20, 2020 Hearing* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Attachments: # 1 Proposed Order)(Bostic, John) (Filed on 9/19/2022) Modified on 9/19/2022 (crr, COURT STAFF). Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/19/2022) |
| 09/19/2022 | 1583 | **ORDER Granting 1581 Motion to Allow Receipt of Sealed February 10, 2020, Hearing Transcript. Signed by Judge Edward J. Davila on 9/19/2022. (crr, COURT STAFF) (Entered: 09/19/2022)** |
| 09/19/2022 | 1584 | **ORDER Granting 1582 Motion to Allow Receipt of Sealed March 20, 2020, Hearing Transcript. Signed by Judge Edward J. Davila on 9/19/2022. (crr, COURT STAFF) (Entered: 09/19/2022)** |
| 09/21/2022 | 1585 | OPPOSITION to Defendant Elizabeth Holmes' Motion for New Trial Pursuant to FRcP 33 Based on Government Arguments in Co-Defendant Balwani's Trial (ECF No. 1576 ) by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 9/21/2022) Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/21/2022) |
| 09/21/2022 | 1586 | OPPOSITION to Defendant Elizabeth Holme's Motion for New Trial Pursuant to FRcP 33 Based on Documents Related to the LIS Database (ECF No. 1577 ) by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration Volkar Declaration, # 2 Exhibit 1)(Volkar, Kelly) (Filed on 9/21/2022) Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/21/2022) |

| | | |
|---|---|---|
| 09/21/2022 | 1587 | OPPOSITION To Defendant's Motion for New Trial Based on Alleged Statements by Dr. Adam Rosendorff (ECF No. 1574 ) by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration of Adam Rosendorff, M.D.)(Bostic, John) (Filed on 9/21/2022) Modified on 9/22/2022 (cfe, COURT STAFF). (Entered: 09/21/2022) |
| 09/27/2022 | 1588 | **ORDER RE October 3, 2022 Hearing. Signed by Judge Edward J. Davila on September 27, 2022. (ejdlc2, COURT STAFF) (Filed on 9/27/2022) (Entered: 09/27/2022)** |
| 09/27/2022 | 1589 | CLERKS NOTICE SETTING ZOOM HEARING pursuant to 1588 Order.<br><br>Status Conference re Motions for New Trial (ECF Nos. 1574 , 1576 and 1577 ) set for 10/3/2022 at 10:00 AM via Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names of counsel who will be appearing must be emailed to the Courtroom Deputy no later than Noon on September 29, 2022.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/ .<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 9/27/2022) (Entered: 09/27/2022) |
| 09/28/2022 | 1590 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1574 MOTION for New Trial *Based on Newly Discovered Evidence Regarding Adam Rosendorff* (Saharia, Amy) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 09/28/2022 | 1591 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1576 MOTION for New Trial *Based on Newly Discovered Evidence From Mr. Balwani's Trial* (Saharia, Amy) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 09/28/2022 | 1592 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 1577 MOTION for New Trial *Based on Newly Discovered Evidence Relating to LIS Database* (Saharia, Amy) (Filed on 9/28/2022) (Entered: 09/28/2022) |
| 10/03/2022 | 1593 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference re Defendant's Motions for New Trial as to Elizabeth A. Holmes held on 10/3/2022.<br><br>Court takes ECF Nos. 1576 and 1577 Motions Under Submission. Further Order to issue on submitted motions.<br><br>Limited Evidentiary Hearing on 1574 Motion for New Trial set for 10/17/2022 at 9:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Each party may submit one post-hearing filing by close of business on 10/24/2022.<br><br>Sentencing Hearing is VACATED and will be reset at later date. Court provided Counsel with available dates. Counsel to meet and confer and present Court with agreed dates.<br><br>Defendant Present: Yes<br>Defendant in Custody: No. |

| | | Plaintiff Attorney: John Bostic, Robert Leach.<br>Defendant Attorney: Kevin Downey, Amy Saharia, Lance Wade, Andrew Lemens.<br><br>Total Time in Court: 51 min (10:03-10:54 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 10/3/2022) (Entered: 10/03/2022) |
|---|---|---|
| 10/11/2022 | 1596 | TRANSCRIPT ORDER for proceedings held on 10/3/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 10/11/2022) (Entered: 10/11/2022) |
| 10/11/2022 | 1597 | TRANSCRIPT ORDER for proceedings held on 10/3/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 10/11/2022) (Entered: 10/11/2022) |
| 10/12/2022 | 1599 | **Order Denying 1594 "MOTION FOR NEW TRIAL UNDER FEDERAL RULE OF CRIMINAL PROCEDURE 33 AND FOR LEAVE TO PARTICIPATE AT EVIDENTIARY HEARING" as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 10/11/2022. (ejdlc3, COURT STAFF) (Filed on 10/12/2022) (Entered: 10/12/2022)** |
| 10/12/2022 | 1601 | CLERK'S NOTICE SETTING HEARING. Sentencing as to Elizabeth A. Holmes is set for 11/18/2022 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (crr, COURT STAFF) (Filed on 10/12/2022) (Entered: 10/12/2022) |
| 10/12/2022 | 1602 | MOTION to Quash Subpoena Duces Tecum Issued by Elizabeth A. Holmes - filed by *Adam Rosendorff - Non-Party* . Motion Hearing set for 10/31/2022 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Daniel R. Koffmann, # 2 Exhibit 1, # 3 Proposed Order)(Koffmann, Daniel) (Filed on 10/12/2022) Modified on 10/13/2022 (cfe, COURT STAFF). (Entered: 10/12/2022) |
| 10/13/2022 | 1603 | CLERKS NOTICE ADVANCING MOTION HEARING AND SETTING ZOOM HEARING. Motion Hearing re 1602 Motion to Quash set for 10/31/2022 is ADVANCED to 10/14/2022 at 1:00 PM to be heard via Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails, and indicating party represented and main speaker, must be sent to the Courtroom Deputy at EJDcrd@cand.uscourts.gov no later than 10/14/2022 by 9:00 AM PDT.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (crr, COURT STAFF) (Filed on 10/13/2022) (Entered: 10/13/2022) |
| 10/14/2022 | 1604 | OPPOSITION to Dr. Rosendorff's 1602 Motion to Quash Subpoena *Duces Tecum* Filed by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/14/2022) Modified on 10/14/2022 (cfe, COURT STAFF). (Entered: 10/14/2022) |

| | | |
|---|---|---|
| 10/14/2022 | 1605 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing as to Elizabeth A. Holmes held on 10/14/2022<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: John Bostic, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Lance Wade, Amy Saharia, Katie Trefz, JR Fleurmont.<br>Witness Movant Attorney: Daniel Koffmann<br><br>Total Time in Court 39 min (1:04-1:43 PM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 10/14/2022) (Entered: 10/14/2022) |
| 10/14/2022 | 1606 | **ORDER Granting 1602 Motion to Quash Subpoena Duces Tecum Filed by Adam Rosendorff - *Non-Party* as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 10/14/2022.(mdllc, COURT STAFF) (Filed on 10/14/2022)** (party added) Modified on 10/17/2022 (cfe, COURT STAFF). (Entered: 10/14/2022) |
| 10/17/2022 | 1607 | Minute Entry for proceedings held before Judge Edward J. Davila: Evidentiary Hearing as to Elizabeth A. Holmes held on 10/17/2022.<br><br>Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach, Kelly Volkar.<br>Defendant Attorney: Lance Wade, Kevin Downey, Amy Saharia Katie Trefz, J.R. Fleurmont.<br><br>Total Time in Court 1 hr, 14 min (9:04-10:18 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 10/17/2022) (Entered: 10/17/2022) |
| 10/17/2022 | 1608 | TRANSCRIPT ORDER for proceedings held on 10/17/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 10/17/2022) (Entered: 10/17/2022) |
| 10/17/2022 | 1609 | TRANSCRIPT ORDER for proceedings held on 10/17/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 10/17/2022) (Entered: 10/17/2022) |
| 10/24/2022 | 1617 | POST-HEARING BRIEF *on Defendant's Motion for New Trial Based on Alleged Statements by Dr. Adam Rosendorff (ECF No. 1574 )* by USA as to Elizabeth A. Holmes (Attachments: # 1 *Declaration of John Bostic, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5)*(Bostic, John) (Filed on 10/24/2022) Modified on 10/25/2022 (cfe, COURT STAFF). (Entered: 10/24/2022) |
| 10/24/2022 | 1618 | SUPPLEMENTAL FILING Re: Motion for a New Trial Based on Newly Discovered Evidence Regarding Adam Rosendorff re 1574 by Elizabeth A. Holmes (Attachments: # 1 Declaration of Amy Mason Saharia In Support of Supplemental Filing, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Saharia, Amy) (Filed on 10/24/2022) Modified on 10/25/2022 (cfe, COURT STAFF). (Entered: 10/24/2022) |
| 10/24/2022 | 1620 | **ORDER Granting 1619 Administrative Motion to File Under Seal Exhibit 4 to the Declaration of Amy Mason Saharia. Signed by Judge Edward J. Davila on 10/24/2022. (crr, COURT STAFF) (Entered: 10/24/2022)** |
| 11/07/2022 | 1636 | **ORDER Denying 1574 , 1576 , 1577 Motions for New Trial as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 11/7/2022. (ejdlc2, COURT STAFF) (Entered: 11/07/2022)** |
| 11/10/2022 | 1642 | SENTENCING MEMORANDUM by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz in Support of Ms. Holmes' Sentencing Memorandum, # 2 Appendix A, # 3 |

| | | |
|---|---|---|
| | | Exhibit A, # <u>4</u> Exhibit B, # <u>5</u> Exhibit C, # <u>6</u> Exhibit D, # <u>7</u> Exhibit E, # <u>8</u> Exhibit F, # <u>9</u> Exhibit G, # <u>10</u> Exhibit H, # <u>11</u> Exhibit I, # <u>12</u> Exhibit J, # <u>13</u> Exhibit K, # <u>14</u> Exhibit L, # <u>15</u> Exhibit M, # <u>16</u> Exhibit N, # <u>17</u> Exhibit O, # <u>18</u> Exhibit P, # <u>19</u> Exhibit Q, # <u>20</u> Exhibit R, # <u>21</u> Exhibit S, # <u>22</u> Exhibit T, # <u>23</u> Exhibit U, # <u>24</u> Exhibit V, # <u>25</u> Exhibit W, # <u>26</u> Exhibit X, # <u>27</u> Exhibit Y, # <u>28</u> Exhibit Z, # <u>29</u> Exhibit AA, # <u>30</u> Exhibit BB)(Downey, Kevin) (Filed on 11/10/2022) (Entered: 11/10/2022) |
| 11/11/2022 | <u>1643</u> | SENTENCING MEMORANDUM by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 11/11/2022) (Entered: 11/11/2022) |
| 11/11/2022 | <u>1644</u> | Declaration of Robert S. Leach in Support of <u>1643</u> Sentencing Memorandum by USA as to Elizabeth A. Holmes (Attachments: # <u>1</u> Exhibit B, # <u>2</u> Exhibit C, # <u>3</u> Exhibit D, # <u>4</u> Exhibit E, # <u>5</u> Exhibit F, # <u>6</u> Exhibit G, # <u>7</u> Exhibit H, # <u>8</u> Exhibit I, # <u>9</u> Exhibit J, # <u>10</u> Exhibit K, # <u>11</u> Exhibit L)(Leach, Robert) (Filed on 11/11/2022) (Entered: 11/11/2022) |
| 11/12/2022 | <u>1645</u> | Exhibits A to 11/11/2022 Declaration of AUSA Robert S. Leach in Support of United States' Sentencing Memorandum (ECF No. <u>1644</u> ) as to Elizabeth A. Holmes (Leach, Robert) (Filed on 11/12/2022) Modified on 11/14/2022 (cfe, COURT STAFF). (Entered: 11/12/2022) |
| 11/14/2022 | <u>1646</u> | TRANSCRIPT ORDER for proceedings held on 5/3/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 11/14/2022) (Entered: 11/14/2022) |
| 11/15/2022 | <u>1649</u> | SENTENCING MEMORANDUM *Correction to # 1643* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 11/15/2022) Modified on 11/16/2022 (cfe, COURT STAFF). (Entered: 11/15/2022) |
| 11/15/2022 | <u>1650</u> | RESPONSE to United States' Sentencing Memorandum <u>1649</u> by Elizabeth A. Holmes (Attachments: # <u>1</u> Declaration of Katherine Trefz In Support Of Ms. Holmes' Response to United States Sentencing Memorandum, # <u>2</u> Exhibit A-1, # <u>3</u> Exhibit CC, # <u>4</u> Exhibit DD) (Downey, Kevin) (Filed on 11/15/2022) Modified on 11/16/2022 (cfe, COURT STAFF). (Entered: 11/15/2022) |
| 11/17/2022 | <u>1653</u> | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 11/07/2022, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/15/2023. (Rodriguez, Irene) (Filed on 11/17/2022) (Entered: 11/17/2022) |
| 11/17/2022 | <u>1658</u> | **ORDER Granting *As Modified* 1652 Administrative Motion to File Under Seal as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 11/17/2022. (crr, COURT STAFF) (Entered: 11/21/2022)** |
| 11/18/2022 | <u>1660</u> | Minute Entry for proceedings held before Judge Edward J. Davila: <br><br>The Court addresses objections to the Presentence Investigation Report. Arguments of Counsel heard. <br><br>The Court rules on objections; Separate Order to issue. <br><br>Sentencing held on 11/18/2022 for Elizabeth A. Holmes (1). Sentenced on Counts 1ssss, 6ssss-8ssss of the Third Superseding Indictment (ECF No. <u>469</u> , filed 07/28/2020) to 135 months BOP custody as to each counts 1,6-8 to be served concurrently, 3 years supervised release as to each counts 1,6-8 to be served concurrently; $400.00 special assessment (Restitution Hearing to be set). |

|  |  | The Court adopts the Probation Officers recommendations as to the standard andspecial conditions of supervised release.

Defendant shall self-surrender on April 27, 2023, at 2:00 PM to the designated facility; if a facility has not been designated, Defendant shall self-surrender to the U.S. Marshals office. All present conditions of release remain in effect until such surrender.

The Court makes the following recommendation: The Defendant be designated to the Federal Prison Camp at Bryan, Texas. The Court finds that family visitation enhances rehabilitation.

The Court requests Counsel meet and confer on a date for a restitution hearing and provide the Court with proposed dates.

Plaintiff's Attorneys: Robert Leach, John Bostic, Jeffrey Schenk, Kelly Volkar.
Defendant's Attorneys:Kevin Downey, Lance Wade, Amy Saharia, Katie Trefz, Patrick Looby, Andrew Lemens, JR Fleurmont, Richard Cleary, John Cline.

Probation Officer: Kyle Pollak.
Court Reporter: Irene Rodriguez.
Time:10:11-11:55 AM; 12:21-2:15 PM (3 Hrs, 38 mins).

Defendant Present:Yes.
Defendant in Custody: No.

(cfe, COURT STAFF) (Filed on 11/18/2022) (Entered: 11/22/2022) |
| 11/19/2022 | 1655 | SENTENCING MEMORANDUM and Motion for Downward Departure *Updated To Remove Certain Redactions* by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz In Support of Ms. Holmes' Sentencing Memorandum Updated To Remove Certain Redactions, # 2 Exhibit M (Previously filed under seal), # 3 Exhibit X (Previously filed under seal)) (Downey, Kevin) (Filed on 11/19/2022) Modified on 11/21/2022 (cfe, COURT STAFF). (Entered: 11/19/2022) |
| 11/21/2022 | 1656 | TRANSCRIPT ORDER for proceedings held on 11-18-22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 11/21/2022) (Entered: 11/21/2022) |
| 11/21/2022 | 1657 | TRANSCRIPT ORDER for proceedings held on 11/18/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 11/21/2022) (Entered: 11/21/2022) |
| 11/22/2022 | 1659 | TRANSCRIPT ORDER for proceedings held on 11/18/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 11/22/2022) (Entered: 11/22/2022) |
| 12/02/2022 | 1670 | NOTICE OF APPEAL Re: 1660 as to Elizabeth A. Holmes filed by Elizabeth A. Holmes. ( Filing fee $ 505.00, receipt number ACANDC-17780628). . (Saharia, Amy) (Filed on 12/2/2022) (linked) Modified on 12/5/2022 (cfe, COURT STAFF). (Entered: 12/02/2022) |
| 12/05/2022 | 1675 | USCA Case Number 22-10312 for 1670 Notice of Appeal, filed by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Attorney Appeal Packet, # 2 Notice to All Parties and Counsel)(cfe, COURT STAFF) (Filed on 12/5/2022) (Entered: 12/05/2022) |
| 12/05/2022 | 1676 | MOTION For Release Pending Appeal by Elizabeth A. Holmes. Motion Hearing set for 1/23/2023 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 12/5/2022) (Entered: 12/05/2022) |
| 12/08/2022 | 1684 | TRANSCRIPT ORDER for proceedings held on 12/7/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 12/8/2022) (Entered: 12/08/2022) |

| 12/08/2022 | 1685 | TRANSCRIPT ORDER for proceedings held on 12/7/2022 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/8/2022) (Entered: 12/08/2022) |
|---|---|---|
| 12/09/2022 | 1687 | TRANSCRIPT ORDER for proceedings held on 11/18/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/09/2022 | 1688 | TRANSCRIPT ORDER for proceedings held on 6/28/2021 before Judge Edward J. Davila for Court Reporter Ana Dub (Fleurmont, Jean) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/09/2022 | 1689 | TRANSCRIPT ORDER for proceedings held on 10/15/2018; 1/14/2019; 4/1/2020; 8/11/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/09/2022 | 1690 | TRANSCRIPT ORDER for proceedings held on 3/17/2021; 8/10/2021; 9/9/2021; 5/19/2022; 10/14/2022 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 12/9/2022) (Entered: 12/09/2022) |
| 12/12/2022 | 1692 | TRANSCRIPT ORDER for proceedings held on 10/15/18, 1/14/19, 4/1/20, 10/14/22 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 12/12/2022) (Entered: 12/12/2022) |
| 12/13/2022 | 1708 | **ORDER 1695 Modifying Pretrial Release Conditions as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/13/2022. (crr, COURT STAFF)** Modified on 1/5/2023 (cfe, COURT STAFF). (Entered: 01/03/2023) |
| 12/23/2022 | 1706 | Transcript Designation Form by Elizabeth A. Holmes for proceedings held on 6/15/18; 10/12/18; 4/22/19; 6/28/19; 7/17/19; 10/2/19; 11/4/19; 10/15/19; 1/13/20; 2/10/20; 4/15/20; 7/8/20; 7/20/20; 8/11/20; 3/20/20; 10/6/20; 12/2/20; 12/8/20; 12/15/20; 12/16/20; 12/18/20; 2/9/21; 3/17/21; 4/26/21; 5/4/21; 5/5/21; 5/6/21; 6/15/21; 6/16/21; 6/28/21 7/7/21; 8/10/21; 8/16/21; 8/20/21; 8/25/21; 8/26/21; 8/31/21; 9/1/21; 9/2/21; 9/8/21; 9/9/21; 9/14/21; 9/15/21; 9/17/21; 9/21/21; 9/22/21; 9/24/21; 9/28/21; 9/29/21; 9/30/21; 10/1/21; 10/5/21; 10/6/21; 10/12/21; 10/13/21; 10/14/21; 10/15/21; 10/19/21; 10/20/21; 10/22/21; 10/26/21; 10/27/21; 11/2/21; 11/3/21; 11/4/21; 11/8/21; 11/9/21; 11/10/21; 11/15/21; 11/16/21; 11/17/21; 11/18/21; 11/19/21 11/22/21; 11/23/21; 11/29/21; 11/30/21; 12/3/21; 12/7/21; 12/8/21; 12/10/21; 12/13/21; 12/16/21; 12/17/21; 12/21/21; 12/23/21; 1/3/22; 9/1/22; 9/3/22; 10/3/22; 10/17/22; 11/18/22 before Judge Edward J. Davila, re 1670 Notice of Appeal Transcript due by 1/23/2023. (Fleurmont, Jean) (Filed on 12/23/2022) (Entered: 12/23/2022) |
| 12/30/2022 | 1707 | STIPULATION WITH PROPOSED ORDER *Regarding Schedule for Restitution Hearing and Hearing on Motion for Release Pending Appeal* as to Elizabeth A. Holmes filed by USA. (Leach, Robert) (Filed on 12/30/2022) Modified on 1/3/2023 (cfe, COURT STAFF). (Entered: 12/30/2022) |
| 01/03/2023 | 1709 | **ORDER Granting 1707 Stipulation Setting Briefing Schedule and Hearings.**<br><br>**Motion Hearing as to Elizabeth A. Holmes re 1676 Motion for Release Pending Appeal set for 3/17/2023 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Opposition due by 1/19/2023; Reply due by 2/23/2023**<br><br>**Restitution Hearing as to Elizabeth A. Holmes set for 3/17/2023 at 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Government Brief due by 2/3/2023. Defense Brief due by 3/3/2023.**<br><br>**Signed by Judge Edward J. Davila on 1/3/2023. (crr, COURT STAFF) (Filed on 1/3/2023) (Entered: 01/03/2023)** |
| 01/10/2023 | 1712 | **ORDER ON SENTENCING as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 1/10/2023. (ejdlc2, COURT STAFF) (Filed on 1/10/2023) (Entered: 01/10/2023)** |

| 01/11/2023 | 1716 | **JUDGMENT in a Criminal Case as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 1/11/2023. (crr, COURT STAFF) (Filed on 1/11/2023) (Entered: 01/11/2023)** |
|---|---|---|
| 01/17/2023 | 1720 | AMENDED NOTICE OF APPEAL re 1716 Judgment in a Criminal Case (Filing fee $ 505.00, receipt number ACANDC-17902580). by Elizabeth A. Holmes (Saharia, Amy) (Filed on 1/17/2023) Modified on 1/18/2023 (cfe, COURT STAFF). (Entered: 01/17/2023) |
| 01/19/2023 | 1721 | OPPOSITION to Defendant Elizabeth Holmes' Motion 1676 For Release Pending Appeal by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration Volkar, # 2 Exhibit 1)(Volkar, Kelly) (Filed on 1/19/2023) Modified on 1/20/2023 (cfe, COURT STAFF). (Entered: 01/19/2023) |
| 01/23/2023 | 1722 | MOTION to Strike *Factual Misrepresentations and Strike or Seal Confidential Information* by Elizabeth A. Holmes. Motion Hearing set for 3/17/2023 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Katherine Trefz in Support of Ms. Holmes' Motion to Strike, # 2 Exhibit 1 to Trefz Declaration, # 3 Exhibit 2 to Trefz Declaration, # 4 Declaration of William Evans in Support of Ms. Holmes' Motion to Strike, # 5 Exhibit 1 to Evans Declaration, # 6 Exhibit 2 to Evans Declaration, # 7 Exhibit 3 to Evans Declaration, # 8 Exhibit 4 to Evans Declaration, # 9 Proposed Order)(Saharia, Amy) (Filed on 1/23/2023) (Entered: 01/23/2023) |
| 01/25/2023 | 1723 | OPPOSITION to Defendant Elizabeth Holmes' Motion 1722 to Strike or Seal by USA as to Elizabeth A. Holmes (Volkar, Kelly) (Filed on 1/25/2023) Modified on 1/26/2023 (cfe, COURT STAFF). (Entered: 01/25/2023) |
| 01/26/2023 | 1724 | REPLY in Support of Ms. Holmes' Motion 1722 to Strike Factual Misrepresentations and Strike or Seal Confidential Information by Elizabeth A. Holmes (Attachments: # 1 Declaration of Katherine Trefz in support of Motion to Strike, # 2 Exhibit 3)(Saharia, Amy) (Filed on 1/26/2023) Modified on 1/26/2023 (cfe, COURT STAFF). (Entered: 01/26/2023) |
| 02/03/2023 | 1727 | Supplemental Brief Regarding Restitution by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 2/3/2023) Modified on 2/6/2023 (cfe, COURT STAFF). (Entered: 02/03/2023) |
| 02/17/2023 | 1733 | TRANSCRIPT ORDER for proceedings held on 2/17/2023 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 2/17/2023) (Entered: 02/17/2023) |
| 02/17/2023 | 1734 | TRANSCRIPT ORDER for proceedings held on 02/17/23 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 2/17/2023) (Entered: 02/17/2023) |
| 02/21/2023 | 1738 | TRANSCRIPT ORDER for proceedings held on 02/17/2023 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (kab, COURT STAFF) (Filed on 2/21/2023) (Entered: 02/21/2023) |
| 02/21/2023 | 1739 | Exhibit Location (cfe, COURT STAFF) (Filed on 2/21/2023) (Entered: 02/22/2023) |
| 02/23/2023 | 1740 | REPLY in Support of 1676 Motion For Release Pending Appeal by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/23/2023) Modified on 2/28/2023 (cfe, COURT STAFF). (Entered: 02/23/2023) |
| 03/03/2023 | 1741 | SENTENCING MEMORANDUM *Regarding Restitution* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 3/3/2023) Modified on 3/7/2023 (cfe, COURT STAFF). (Entered: 03/03/2023) |
| 03/17/2023 | 1749 | Minute Entry for proceedings held before Judge Edward J. Davila: Hearing re Restitution, 1676 Motion for Release Pending Appeal, 1722 Motion to Strike as to Elizabeth A. Holmes held on 3/17/2023.<br><br>Court Denies Motion to Strike. |

| | | Court takes Restitution and Motion for Release Pending Appeal under submission. Orders to issue. |
| --- | --- | --- |
| | | Defendant Present: Yes.<br>Defendant in Custody: No.<br>Plaintiff Attorney: Patrick Looby, Amy Sahaira, Kevin Downey, Lance Wade, Katie Trefz.<br>Defendant Attorney: Robert Leach, Kelly Volkar, Jeffrey Schenk, John Bostic.<br>Probation: Kyle Pollak (via telephone)<br><br>Total Time in Court 1 hr, 25 min (10:08-11:33 AM).<br>Court Reporter: Irene Rodriguez.<br>Attachment Minute Order. (crr, COURT STAFF) (Filed on 3/17/2023) (Entered: 03/17/2023) |
| 03/18/2023 | 1750 | TRANSCRIPT ORDER for proceedings held on 3/17/2023 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 3/18/2023) (Entered: 03/18/2023) |
| 03/20/2023 | 1751 | TRANSCRIPT ORDER for proceedings held on 3/17/23 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Volkar, Kelly) (Filed on 3/20/2023) (Entered: 03/20/2023) |
| 03/20/2023 | 1752 | TRANSCRIPT ORDER for proceedings held on 03/17/2023 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 3/20/2023) (Entered: 03/20/2023) |
| 03/20/2023 | 1753 | Transcript of Proceedings as to Elizabeth A. Holmes held on 03/17/2023, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 6/19/2023. (Rodriguez, Irene) (Filed on 3/20/2023) (Entered: 03/20/2023) |
| 04/10/2023 | 1757 | **ORDER DENYING 1676 MOTION FOR RELEASE PENDING APPEAL as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 4/10/2023. (ejdlc2, COURT STAFF) (Entered: 04/10/2023)** |

| PACER Service Center | | | |
| --- | --- | --- | --- |
| Transaction Receipt | | | |
| 04/12/2023 11:03:35 | | | |
| PACER Login: | wc0010 | Client Code: | 47524.0002 |
| Description: | Docket Report | Search Criteria: | 5:18-cr-00258-EJD |
| Billable Pages: | 30 | Cost: | 3.00 |

## CERTIFICATE OF SERVICE

I hereby certify that I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit by using the appellate CM/ECF system on April 17, 2023. I certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the appellate CM/ECF system.

/s/ Amy Mason Saharia
AMY MASON SAHARIA

April 17, 2023