# EXHIBIT 33

# Exhibit 6

*United States v. Elizabeth Holmes & Ramesh Balwani*, CR 18-258 EJD (N.D. Cal.),
Expert Report of Stephen Master, MD, PhD, FCAP, FAACC

March 6, 2020

I. Qualifications

I received my undergraduate degree in molecular biology from Princeton University and my MD and PhD (cell and molecular biology) from the University of Pennsylvania School of Medicine. I then did a residency in Clinical Pathology at the Hospital of the University of Pennsylvania, including time serving as Chief Resident in Clinical Pathology. After completing my residency, I spent a postdoctoral year as a research associate at Penn prior to joining the faculty as Assistant Professor of Pathology and Laboratory Medicine. During my time at Penn, I was appointed Medical Director of the Endocrinology Laboratory at the Hospital of the University of Pennsylvania, and I also spent 5 years as director of the University of Pennsylvania translational core laboratory. In 2015 I moved to Cornell as a faculty member at Weill Cornell Medical Center in New York City, where I was director of the Central Laboratory and Chief of Clinical Chemistry Laboratory Services at Weill Cornell Medicine / New York Presbyterian Hospital. In 2018 I returned to Philadelphia at the Children's Hospital of Philadelphia, where I currently serve as Chief of the Division of Laboratory Medicine, Medical Director of the Michael Palmieri Laboratory for Metabolic and Advanced Diagnostics, and Associate Professor of Pathology and Laboratory Medicine at the Perelman School of Medicine, University of Pennsylvania.

I am Board Certified by the American Board of Pathology (ABP) in Clinical Pathology, and I have additional subspecialty Board Certification from ABP in Clinical Informatics. I hold an active medical license in Pennsylvania. I am a Fellow of the College of American Pathologists as well as of the Academy of the American Association for Clinical Chemistry. I serve on the Board of Editors of the journal *Clinical Chemistry*, as well being an Associate Editor of *Clinical Proteomics* and Section Editor in Clinical Chemistry for the *Archives of Pathology and Laboratory Medicine*. I have been active professionally in the American Association for Clinical Chemistry, having served on their Board of Directors for five years. I serve as a member of the Harmonization Oversight Group of the International Council for the Harmonization of Clinical Laboratory Results. I currently have over 75 publications, including original research articles, reviews, and book chapters. In addition, I have lectured extensively at a national and international level on a variety of subjects related to Clinical Chemistry, including new paradigms for quality control. Of note, I was a member of the panel that facilitated questions and answers following the Theranos presentation at the 2016 annual meeting of the American Association for Clinical Chemistry.

My CV is attached as Appendix A.

II. Scope of Assignment

I have been retained by the United States Attorney's Office for the Northern District of California to testify as an expert witness in this matter. For purposes of this report, I was asked to provide opinions on whether Theranos was market ready and able to produce accurate and reliable fingerstick results for tests such as Vitamin D, chloride, potassium, bicarbonate, HIV,

HbA1c, hCG, cholesterol, and sodium, whether Theranos adhered to normal industry standards

for clinical laboratory testing from 2013-2015, and whether any lack of adherence had the

potential to adversely impact test accuracy and reliability.  This report is intended to summarize

my opinions and my anticipated testimony.  I reserve the right to supplement or revise this

report or to address additional questions if asked and based on additional information received

and the evidence presented at trial.  My compensation is $400 per hour.  This report and the

opinions contained herein are based on my training in clinical pathology and chemistry, my

experience as a laboratory medical director, and my knowledge of standards and best practices

as established by federal regulations and by the College of American Pathologists ("CAP").  I

also considered publicly available information, scholarly research, and materials produced in

discovery in this case, which are identified in Appendix B.

III.  Background on Blood Testing

*Blood Testing: Samples*

Modern blood testing in the clinical laboratory begins with collection of a patient

sample.  Traditionally, this is performed using a needle that punctures a vein in the arm, and

this process is called venipuncture.  The blood that is collected from the vein in this way is

called venous blood.  A second way of collecting blood involves using a sharp lancet to puncture

the end of a finger or (in the case of a newborn) the heel of a foot.  The blood that is collected

from these sources is known as capillary blood, because it comes from the very small blood

vessels known as capillaries.  In certain hospital settings, blood is collected from an artery

("arterial blood").  As oxygen-filled blood travels through arteries, then into capillaries, and

3

finally into veins for its return trip to the heart, tissues along the way can take up or secrete substances. As a result, there can be differences between arterial, capillary, and venous blood.

It is also worth noting that both arterial and venous blood samples are obtained using a needle inserted into a large enough blood vessel that there is very little concern about inadvertently collecting a significant amount of unwanted material. In the case of capillary blood, however, the fingerstick can, under some circumstances, break apart cells and/or release fluid that does not come directly from the blood vessel (capillary) itself. This may have more of an effect on some analytes than on others. For example, blood glucose testing from a fingerstick is widely accepted except in certain situations where a patient is not adequately delivering blood to their fingertips. Conversely, because the inside of a cell contains more potassium than the outside of a cell, breaking apart many cells could theoretically increase the amount of potassium in a sample (note that the same is true for any blood sample—arterial, venous, or capillary—if the red blood cells are broken apart; this is known as "hemolysis").

Under normal circumstances, blood is removed from the body begins to clot. Given this issue, there are three primary ways that blood is handled for medical testing. The first method involves testing the blood before it has a chance to clot, and this whole-blood method is the basis of some portable ("point-of-care") test devices such as glucose meters. In the second method, blood is drawn into a tube where it is allowed to clot, and then this collection tube is spun in a device known as a centrifuge. This spinning causes the clot itself to move to the bottom of the tube, and the remaining fluid, known as "serum", can be used for testing. In the third method, the tube into which the blood is drawn contains what is known as an anticoagulant, which prevents clotting from taking place. There are several widely-used

anticoagulants, including heparin, EDTA, and citrate. When anticoagulated blood is spun in a centrifuge, the blood cells move to the bottom of the tube, and the remaining fluid is known as "plasma". Of note, different tests that are performed on may have different requirements in terms of the type of anticoagulant that is acceptable.

Once an appropriate sample has been obtained, blood can be tested in a variety of ways. A test for a given substance in the blood (or characteristic of the blood) is known as an "assay", and the substance being measured is known as the "analyte". So, for example, an assay for Vitamin D is a laboratory test where Vitamin D (the analyte) is measured in a sample. The instrument that performs the testing is considered a medical device, because it is used to diagnose a disease or other condition, and other components of blood testing, such as the tubes into which blood is drawn, are also considered medical devices. There are a variety of ways that testing is actually performed, such as monitoring a chemical reaction that produces a detectable change in light absorption, measuring the binding of an antibody to an analyte, or making copies of DNA or RNA such that a specific sequence can be detected. Most clinical laboratories utilize commercial instruments that accept a blood tube or smaller container, acquire up a small amount for testing, and return a result.

When the results of a blood test are reported, any quantitative result must include the "reference range" for that assay. This represents the expected normal range for the assay, and is determined by measuring results from a large group of healthy individuals. Upper and lower values of the normal range are set so that 95% of normal individuals fall in that range. Clinicians can use the reference range to determine if there is likely to be a significant abnormality in a patient's lab result.

*Blood Testing: Assay Performance*

There are two basic concepts that characterize the performance of a laboratory test: accuracy and precision. Accuracy refers to how close the result comes to the "true" amount of the analyte in a blood sample. That is, if a gold-standard reference assay measures that a patient has 30 ng/mL of Vitamin D in their plasma, then we would expect that an accurate laboratory assay should also return a result that is close to 30 ng/mL. If the typical result from a given assay returns 28 ng/mL, we say that this assay is exhibiting "bias". A certain amount of bias is a normal and expected feature of laboratory tests; however, the degree of bias that is allowed depends on a number of issues, including the clinical implications for the patient.

Precision refers to the degree to which a laboratory test gives the same result when it measures an identical sample many times. As with accuracy/bias, all laboratory tests have a certain amount of inherent imprecision. To use one analogy from outside the laboratory, when a patient has their temperature measured, we understand that there is some variability. One time it read 98.6˚F, and if it is remeasured immediately it might be 98.7, 98.5, or some other value that is close to the "true" temperature. This does not mean that the patient's temperature is actually changing; it simply may reflect slight variations in measurement. Similarly, laboratory tests will differ from measurement to measurement, simply due to random chance. The amount that a test can change from run to run when measuring the same sample over and over can be expressed as the "percent coefficient of variation" (%CV). If a test has a 5% CV, then most of the time (68% of the time) the measured value will be between 5% of the expected value. For example, if the expected value of the test is 100, then most of the time the

measured value will be between 95 and 105 (this is equivalent to saying that it will be within 1 SD at this expected value). Less frequently (27% of the time) it may be further away than 95-105, but still between 90 and 110. However, 95% of the time it will be between 90 and 110. Because the imprecision of the test influences its interpretation, it is important that this variation be carefully controlled and understood. Typically, for a quantitative analyte in the clinical lab, the maximum imprecision at which a value would be reported is 20%CV, and it is much more common to have imprecision that is significantly less than 10%.

Accuracy and precision are linked, because the most important question is whether a lab test can accurately guide patient care. The concept of total allowable error (TEa) captures this by asking how close to the "true" value a lab measurement can be while still being appropriate for clinical use. The total error in a measurement is a combination of the bias and imprecision. Even an assay with no bias can be unacceptable if the imprecision is too high. Similarly, an assay that is perfectly precise, but which has excessive bias, will give an answer that is medically misleading. To fit within the TEa, the more bias an assay has, the more precise it has to be; the more imprecise it is, the less bias it can tolerate. If an assay is shown in practice to have excessive bias or imprecision, it is not suitable for clinical use.

Another fundamental factor that affects lab performance is the presence of interferences, including hemolysis (a breaking apart of the red blood cells that releases hemoglobin), icterus (interference from a substance known as bilirubin), and lipemia (excessive fat in the blood). Because these interferences can significantly affect the laboratory value, it is important the degree to which each assay is affected, as well as to develop a mechanism to detect the presence of these interferences in a patient sample.

7

*Blood Testing: Regulation*

In the US, clinical testing is regulated by the Clinical Laboratory Improvements Amendments (CLIA), which specifies the legal requirements for engaging in medical testing and is broadly administered under the Center for Medicare and Medicaid Services (CMS). Labs that wish to do testing must acquire a CLIA certificate, and the type of CLIA certificate they obtain determines the type of testing that they are allowed to perform. Laboratories that engage in medium- or high-complexity testing must not only obtain the appropriate type of certificate, but are also subjected to regular inspections by the state / CMS or by a team sent from an approved accrediting agency.

The US Food and Drug Administration (FDA) classifies the degree of complexity (for example, medium- or high-complexity) associated with laboratory tests that they have approved or cleared. These classifications not only determine which laboratories can run the tests, but also specify the personnel requirements to run or oversee the tests. Tests become FDA-approved or cleared through a formal approval process that involves submission of specific types of data demonstrating important characteristics of the test, such as accuracy, precision, and the range of values over which the test gives valid results. FDA approval or clearance allows a manufacturer to legally sell the test to others, and CLIA specifies that a lab running an FDA-approved test must first verify the performance of the test in their own laboratory to ensure that it matches the specifications.

Although the majority of tests in most laboratories are FDA-approved or cleared assays, there is a provision under CLIA for laboratories to develop their own in-house tests, known as

8

lab-developed tests (LDTs). LDTs are automatically classified as high-complexity tests, and thus no LDTs could ever be legally run in a laboratory that was only certified for medium-complexity testing. LDTs can, of course, be an entirely new test that is created by a high-complexity laboratory; however, any alteration to an FDA-approved or cleared test (such as a new sample type) makes that test into an LDT. In my experience, a disclaimer is always added to LDT results indicating that the test is not FDA approved or cleared, but has been validated by the laboratory.

One practical significance of LDT classification is that CLIA requires additional experiments in order to determine that an LDT is suitable for clinical use. Rather than simply verifying existing performance specifications as with an FDA-approved test, an LDT requires validation not only of accuracy, precision, and reportable range, but also of interferences and other factors. Additionally, the reference range must be established, which typically takes many more samples than would be required to simply verify a reference range that had previously been approved by the FDA. As a benchmark, while verification of an established, FDA-approved reference range can be performed with 20 samples, it is typical to use 120 samples to establish a new reference range for an LDT.

A second major requirement of CLIA is a designated laboratory director, who is legally and medically responsible for results that are returned from the laboratory. The director is ultimately responsible for all aspects of testing, including the analytical portions as well as reporting of results. Because the laboratory director is ultimately responsible for determining that the results are appropriate for medical use, it is critical that they be given appropriate authority to ensure that staffing, processes, instrumentation, and other resources are

sufficient.  Further, for a high-complexity laboratory that is developing LDTs, the operation of those LDTs and their maintenance is the responsibility of the laboratory director.

A third requirement of CLIA is that laboratories engage in proficiency testing (PT). Proficiency testing is intended to ensure that different labs return values that match each other to a significant degree.  Typically, identical samples are sent to multiple laboratories, and they are each required to run that sample exactly as they would a patient sample.  PT results are then sent back to be graded and compared to the results from other laboratories.  If the lab returns values that are similar to what other labs have reported, they have passed their proficiency testing for that analyte.  For a set of common analytes, CLIA mandates that the lab enroll in an accredited PT program.  Under certain (relatively rare) circumstances where PT is not available for a given analyte, it may be appropriate to document alternative ways of assessing PT using patient samples that are exchanged between laboratories or to compare patient samples to an existing assay for the same analyte.

In addition to proficiency testing, which occurs only a few times a year, CLIA also mandates that a lab perform a quality control check at various intervals (daily, or even more often).  Quality control (QC) is intended to ensure that the equipment and assay process are functioning appropriately, and that nothing has changed that would affect patient results. Typically, the lab has a standard set of quality control materials for each assay, and these cover the important ranges that may be seen in patient samples (for example, one quality control sample at the low end of the measurement range, and one at the high end).  When the assay is established, the lab establishes an acceptable range for the quality control.  If a quality control specimen is too far away from this acceptable range, specified rules are applied to determine if

the assay is "out of control". An assay that fails quality control requires some sort of intervention, whether that is recalibration of the assay, or something more significant. If an assay is found to be out of control after continuously running samples, the lab would need to determine whether the issues with the assay affected patient results that should be corrected or cancelled.

IV. Summary of Opinions

*Preliminary comments*

Based on the documents that I reviewed, my understanding is that there were two primary methods that Theranos employed to measure analytes from fingerstick blood samples collected in small devices ("CTNs"). First, they had developed an instrument (often referred to as "Edison", version 3.5) that performed immunoassays. Second, they used Tecan liquid handlers to dilute small samples and run them on traditional clinical chemistry analyzers obtained from other vendors (predominantly Siemens Diagnostics). Because neither of these approaches used unmodified, FDA-cleared or approved assays in an unmodified form, they are both considered laboratory-developed tests (note that I am not here taking a position on the FDA's role in regulating these laboratory-developed test, simply pointing out their classification under CLIA). There is a third class of testing that Theranos was performing using traditional venous samples on FDA-approved or cleared instruments from third-party vendors. I will not make many comments about this last class of testing, since it is identical to the testing performed in most labs in the U.S.

11

Related to this discussion, it is my opinion that, when considering the two Theranos methods for testing fingerstick samples, only the first method employing an Edison-style (or, later in 2016, miniLab-style) instrument could ever, under any conceivable future model, have been developed into an instrument that could be deployed at a remote site in closer proximity to the patient (i.e. not at a central reference lab site).

*Assessment of Theranos blood testing technology*

In my opinion, Theranos was not market ready and able to produce accurate and reliable fingerstick results for tests such as Vitamin D, chloride, potassium, bicarbonate, cholesterol, and sodium. In addition, there are substantial questions about the ability of their laboratory to provide patient-appropriate results for calcium, HIV, HbA1c, and hCG. In the following section, I will provide some of the primary reasons and evidence that support this opinion.

In order to produce accurate and reliable results, a clinical assay must typically agree with the accepted results from a gold standard (accuracy), and it also must be able to do this reproducibly (reliable). This reproducibility is referred to as precision, the imprecision of an assay can be measured as %CV. As a benchmark, for example, a 2010 publication testing a commercially-available vitamin D assay showed a %CV of roughly 12-18%. Theranos had a standard operating procedure protocol that indicated that validated assays must have 15%CV, with a possibility of 20%CV at the extremes of the assay. However, the report of the CMS inspection from 2015 shows that, in the course of routine operations, Theranos QC measurements for this assay on a single instrument demonstrated a CV as high as 63.8%. This

was not limited to a single instrument; of the other two instruments documented in the CMS report, one showed a CV of 31.9%, and the other still exceeded the written Theranos standard. This suggests a broader problem with Theranos manufacturing and maintenance, whether at the level of the Edison itself or of the reagent/consumable production. This problem was not confined to a single assay: the CMS report documents similar issues with assays for Vitamin B12 and SHBG (sex hormone binding globulin), which were also run on the Edison. The precision issues with Vitamin B12 were documented on 5 different instruments, further supporting the opinion that this was a widespread issue rather than a single "bad" instrument or assay. An internal Theranos email from 2014 reports that 26% of QC runs failed across 7 assays running on the Edison platform. Theranos themselves subsequently (and appropriately) voided all tests performed on this platform, effectively acknowledging that the results were not sufficiently accurate and reproducible for patient care.

The CMS QC data also demonstrates problems with the accuracy of Edison assays that were in operational use for patient samples. The CMS report documents a Vitamin D instrument assay that delivered QC results >2SD from the target mean for 15 days in a row, suggesting a bias in the instrument. It is not possible to be certain whether this was due to inherent issues with the technology, or with poor lab operational practice (although both cases can adversely affected the quality of the clinical laboratory results). However, the same phenomenon is seen in multiple other instruments running multiple other assays, showing at a minimum that the accuracy of the instruments was not consistent. Furthermore, testimony from the laboratory director (Adam Rosendorff) indicated that it would be lab policy to recalibrate an instrument that was failing QC, and we know from other testimony of an

example when QC was persistently out of control to the extent that points were removed from the calculation in bring the QC numbers into conformity. For these reasons, it is reasonable to conclude that the instrument problems were not merely a result of poor operational practice, but were related to the quality of the instruments and assays themselves.

Precision and accuracy issues also affected fingerstick assays that were diluted on the Tecan liquid handler and measured on modified third-party instruments. For example, a published report from a group at the Icahn School of Medicine demonstrated a significant negative bias in the measurement of cholesterol by Theranos compared with both Quest and LabCorp. Although it is clearly the case for many analytes that there are issues of standardization and harmonization between assays used by various clinical laboratories, this amount of difference in cholesterol levels was beyond what would be expected given the standards of the field. Additionally, inaccuracies in a lipid testing result were brought to the attention of the laboratory director in late 2014, who noted that they were inconsistent with commonly-utilized estimates of the relationship between the various components of the lipid test (such as cholesterol). These strands of evidence support the idea that there were significant accuracy limitations to the Theranos fingerstick cholesterol test.

In April 2014, potassium fingerstick measurements were shown to be abnormally high 17% of the time. In a healthy population, one would expect to see ~2.5% abnormally high values, and even accounting for prevalence of illness the percentage of high values indicates a fundamental issue with the assay as it was being performed. There are at least two possible explanations for this: the Theranos assay had significant positive bias (i.e. was inaccurate), or the fingerstick collection modality, possibly including the CTN, led to high hemolysis rates which

14

artifactually elevated the potassium. If the latter was the case, the laboratory clearly did not have a robust method of detecting these hemolyzed samples prior to testing. In either case, Theranos was not providing an accurate potassium test during this time frame.

Other electrolyte measurements (e.g. sodium, chloride) were the subject of "frequent complaints" from customers according to internal Theranos emails. In an email dated October 27, 2014 from the laboratory director (Adam Rosendorff) to Sunny Balwani and Elizabeth Holmes, Dr. Rosendorff indicates that the laboratory had instituted a policy of canceling significantly high or low sodium values because "…we have no way of knowing for sure whether the result is truly abnormal or artifactual to the assay, or related to a specimen integrity issue."

More generally, there are inherent limitations to the approach that Theranos had taken for small-volume testing using diluted specimens compared with the original assays. Because a less concentrated specimen is more difficult to detect at low levels, both the precision and lower limit of detection would be expected to be inferior. While there might be technical solutions to ameliorate this problem, Theranos' own internal documents discuss degradation of precision due to a variety of factors in their process, as well as plans to decrease the amount of dilution in order to improve performance.

Based on customer complaints and Theranos internal investigations, there were significant issues with calcium, HIV, HbA1c, and hCG assays during the time that these were performed on fingerstick samples. In some cases, there are insufficient additional details in the material I have reviewed to determine the cause of these issues, the relationship to either the sample type or Theranos technology, or the resolution of the problems. HbA1c issues appear to be due to organizational problems with tests being done on different platforms, and

Theranos' practice of not reporting whether the result was obtained from fingerstick or venous blood exacerbated the confusion. In the case of hCG, multiple inaccurate results had significant and negative clinical implications for patients. Although in many cases I have not been able to identify a clear paper trail demonstrating the root cause of these inaccuracies, it is noteworthy that HIV, HbA1c, and hCG do not appear on the list of LDTs provided to the FDA by Theranos on 8/26/2015, and thus they had not been found to be suitable for continued clinical use by that point.

As mentioned above, the testimony of Adam Rosendorff indicates that Theranos did not adequately distinguish on reports whether a reported value came from a fingerstick or venous sample, and the reference ranges were not all appropriately adjusted to account for fingersticks. This is evident in an examination of the primary documents. For example, in the Theranos validation document for chloride, the same reference range was used for venous and fingerstick. However, visual inspection shows a clear positive bias in the fingerstick samples. By obscuring the nature of the sample and not providing an adjusted reference range, a clinician or patient would be unable to distinguish a true change vs. a difference that is due to the differing nature of venous and capillary blood and/or the assay.

Internal emails and documentation show that Theranos were struggling with a number of ongoing technical issues involving hemolysis, sample leakage, variations in materials that affected function, and other issues with the CTN. This is consistent with the issues surrounding potassium (see above). An internal company email from 2016 refers to fundamental design issues in the EDTA-containing collection device that cause hemolysis.

In 2016, in a public session at the Annual Meeting of the American Association for Clinical Chemistry, Theranos publicly announced an additional instrument (the "miniLab") that they had not previously used in clinical testing through 2013-2015. Although some performance data were shown for a small number of assays, there were no clear data on the robustness of the machines in an operational setting, which would raise concerns based on the fact that previous Edison instruments that had reportedly passed validation were nonetheless shown by the QC performance to not yield reproducibly accurate, reliable results. During the presentation, Theranos also acknowledged that what they showed was not ready for patient testing.

*Assessment of Theranos laboratory performance relative to industry standards*

In my opinion, Theranos did not adhere to normal industry standards for clinical laboratory testing from 2013-2015. Further, this lack of adherence had the potential to adversely impact test accuracy and reliability.

In documented cases, it was noted that the Theranos QC system for Edison devices did not prevent samples from being run when the QC was out of the appropriate specifications. On pp. 37-41 of the CMS report, the inspectors documented a large number of instances where the QC system designed to prevent running samples on an out-of-control instrument did not function. Running patient samples when QC is giving values out of the acceptable range directly impacts the accuracy and reliability of the results that are returned to the patient or clinician.

Theranos did not appropriately engage in proficiency testing. From the testimony of the lab director at the time, Adam Rosendorff, proficiency testing was only performed using unmodified third-party, FDA-approved platforms. Proficiency testing for Theranos-modified third-party platforms and for the Edison was not performed, even when the Theranos-modified test became the primary test for the laboratory. Additionally, Theranos developed an internal rationale for utilize so-called alternative proficiency testing. In my opinion, it is not consistent with the standards of the field for a laboratory to unilaterally decide that they should be exempt from properly participating in PT for a listed CLIA analyte. There are clear examples where a sufficient peer group does not exist for a method, and the authorized PT provider simply groups the results with others running the same analyte on a different platform. In my opinion, the burden of proof would be on the laboratory to demonstrate to the PT provider that a significant commutability issue exists for their method. Even granting Theranos' interpretation, however, alternative proficiency testing was not appropriately performed (to the laboratory director's knowledge) at any point prior to October 2014, and thus Theranos was not appropriately ensuring the ongoing accuracy of their assays. The CMS report makes a similar point (not with PT *per se*, but with instrument-to-instrument comparison) for individual Edison analyzers. Theranos did not adhere to industry standards, and this had the potential to adversely affect the accuracy of their results. Additionally, if and when Theranos reported results of proficiency testing, those results were not derived from Theranos technology.

As recently as Fall 2015, Theranos did not have FDA approval or clearance for their CTN. This is significant, because (as described above) internal emails and documentation show that they were struggling with a number of ongoing technical issues involving hemolysis, sample

leakage, variations in materials that affected function, and other issues. These issues in and of themselves could affect the accuracy and reliability of their results. Further, however, from a regulatory perspective Theranos argued that their collection device, which was used in settings far removed from their high-complexity laboratory, fell under the umbrella of their laboratory-developed test. In my experience, I am unaware of any laboratory that has similarly attempted to extend the boundaries of their lab-developed test in this way. Thus, it is my opinion that this is not in accordance with normal industry standards, and, based on the reported issues, the lack of demonstrating performance data sufficient to obtain FDA clearance for use of this device had the potential to negatively impact their test results.

Finally, as stated in the section on the regulation of blood testing, in my experience a disclaimer is always added to LDT results indicating that the test is not FDA approved or cleared, but has been validated by the laboratory. There was no indication on the report to a clinician that would indicate that a given test was not FDA approved or cleared, or would allow a clinician to distinguish in any way between tests that Theranos was performing by their own methods and tests that Theranos was performing using traditional, approved third-party analyzers. The lab director, Adam Rosendorff, who is responsible for the reporting of results, raised this issue; however, he was told by Mr. Balwani that such a disclaimer was not required.

**Appendix A: CV**

UNIVERSITY OF PENNSYLVANIA - PERELMAN SCHOOL OF MEDICINE
Curriculum Vitae

Date: 02/20/2020

Stephen R. Master, MD, PhD

Address:                Children's Hospital of Philadelphia
                        34th and Civic Center Blvd., Room 5145

                        Philadelphia, PA 19104-4399 USA

If you are not a U.S. citizen or holder of a permanent visa, please indicate the type of visa you have:
                        none (U.S. citizen)

Education:

| | | | |
|---|---|---|---|
| 1990 | A.B. | Princeton University (Molecular Biology) |
| 2001 | Ph.D. | University of Pennsylvania School of Medicine (Cell and Molecular Biology) |
| 2002 | M.D. | University of Pennsylvania School of Medicine (Medicine) |
| 2011 | M.S.T.R. | University of Pennsylvania (Translational Research) |

Postgraduate Training and Fellowship Appointments:

| | |
|---|---|
| 2002-2004 | Resident in Clinical Pathology, Hospital of the University of Pennsylvania, Philadelphia |

Faculty Appointments:

| | |
|---|---|
| 2004-2005 | Research Associate, University of Pennsylvania School of Medicine Department of Pathology and Laboratory Medicine, University of Pennsylvania |
| 2005-2015 | Assistant Professor of Pathology and Laboratory Medicine at the Hospital of the University of Pennsylvania, University of Pennsylvania School of Medicine |
| 2015-2017 | Associate Professor, Weill Cornell Medical College |
| 2018-present | Associate Professor of Pathology and Laboratory Medicine at the Children's Hospital of Philadelphia, University of Pennsylvania School of Medicine |

Hospital and/or Administrative Appointments:

| | |
|---|---|
| 2003-2004 | Chief Resident in Clinical Pathology, Department of Pathology and Laboratory Medicine, Hospital of the University of Pennsylvania, Philadelphia |
| 2005-2015 | Attending Physician, Clinical Chemistry Laboratory, Hospital of the University of Pennsylvania |
| 2008-2015 | Attending Physician, Penn Presbyterian Medical Center |
| 2008-2015 | Attending Physician, Pennsylvania Hospital |
| 2008-2015 | Director, Endocrinology Laboratory, Hospital of the University of Pennsylvania |

Case 5:18-cr-00258-EJD Document 1680-7 Filed 11/20/20 Page 24 of 51

| | |
|---|---|
| 2014-2015 | Director, Endocrinology Section, Clinical Chemistry Core Lab, Children's Hospital of Philadelphia |
| 2015-2017 | Associate Attending Pathologist, Weill Cornell Medical Center, New York Presbyterian |
| 2015-2017 | Director, Central Laboratory, Weill Cornell Medical Center, New York Presbyterian |
| 2015-2017 | Chief, Clinical Chemistry Laboratory Services, Weill Cornell Medical Center, New York Presbyterian |
| 2016-2017 | Laboratory Director (CLIA License Holder), New York Presbyterian Hospital Westchester |
| 2018-present | Attending Physician, Children's Hospital of Philadelphia |
| 2018-present | Director, Central Lab Services, Children's Hospital of Philadelphia |

Other Appointments:

| | |
|---|---|
| 2005-2015 | Member, Graduate Group, Genomics and Computational Biology, University of Pennsylvania School of Medicine |
| 2010-2015 | Director, Translational Core Laboratory, Perelman School of Medicine, University of Pennsylvania |
| 2012-2015 | Director, Penn Diabetes Research Center RIA/Biomarkers Core, Perelman School of Medicine, University of Pennsylvania |
| 2018-present | Member, Institute for Biomedical Informatics, Perelman School of Medicine, University of Pennsylvania |

Specialty Certification:

| | |
|---|---|
| 2004 | American Board of Pathology (Clinical Pathology) |
| 2017 | American Board of Pathology (Clinical Informatics) |

Licensure:

| | |
|---|---|
| 2004-present | Pennsylvania |
| 2014-2018 | New York |

Awards, Honors and Membership in Honorary Societies:

| | |
|---|---|
| 1989-1990 | NSF Summer Undergraduate Research Fellowship |
| 1990 | Cum laude in Molecular Biology, Princeton University |
| 1991 | Dean's Letter of Commendation, SUNY at Buffalo School of Medicine |
| 1996-1999 | DOD Breast Cancer Predoctoral Training Award |
| 2001 | Endocrine Society Medical Student Achievement Award, University of Pennsylvania School of Medicine |
| 2001 | Endocrine Society Travel Award |
| 2003 | Best Scientific Session, Microarray and Tissue Array Analysis, APIII 2003 |
| 2004 | William Pepper Fellowship Award in Laboratory Medicine, Hospital of the University of Pennsylvania |

Case 5:18-cr-00258-EJD Document 1768-57 Filed 11/20/24 Page 25 of 50
Case 5:18-cr-00258-EJD Document 1768-57 Filed 11/20/24 Page 25 of 50

| 2013 | American Association for Clinical Chemistry 2013 Division Achievement Award for "Advancing the Profession" |
| 2013 | 2012 Outstanding Speaker Award, American Association for Clinical Chemistry |
| 2015-2016 | Weill Cornell Healthcare Leadership Fellowship Award Weill Cornell Medical Center, New York Presbyterian |
| 2016 | 2015 Outstanding Speaker Award American Association for Clinical Chemistry |
| 2019 | Trailblazers of the Lab: The Power List 2019, thepathologist.com (https://thepathologist.com/power-list/2019) |

Memberships in Professional and Scientific Societies and Other Professional Activities:

International:

| 2004-2005 | International Society for Computational Biology (Member 2017) |
| 2005-2009 | Human Proteome Organization (Member) |
| 2013-Present | International Consortium for Harmonization of Clinical Laboratory Results (ICHCLR) (committee member, Harmonization Oversight Group 2013-Present) |
| 2018-Present | Society for the Study of Inborn Errors of Metabolism |

National:

| 2000-Present | American Association for the Advancement of Science (Member) |
| 2004-Present | American Association for Clinical Chemistry (Board of Directors 2017-2019 House of Delegates Chair 2014; House of Delegates Chair Elect 2013; Proteomics and Metabolomics Division Chair 2013-2014; Proteomics Division Chair Elect 2011-2012; Informatics Division Executive Committee Member 2017-present; OMICS consensus working group 2012; Proteomics Division Executive Committee Member 2008-2016; Proteomics Division Secretary 2008-2009; Proteomics Division Nominating committee 2006-2007 Editorial Advisory Board, Strategies, 2006-2009) |
| 2005-2006 | American Society for Biochemistry and Molecular Biology (Member) |
| 2005-present | American Society for Mass Spectrometry (Member) |
| 2005-present | College of American Pathologists (Fellow) |
| 2006-present | Academy of Clinical Laboratory Physicians and Scientists (Member) |

Stephen R. Master, MD, PhD                                              Page 4

2006-2007          American Society for Investigative Pathology (Member)

2009               National Institutes of Health (NCRR) (Study Section Reviewer: Mass Spectrometry
                   Instruments Review Panel)

2010               National Institutes of Health (NIAID) (Review Section Member: "Modeling
                   Immunity for Biodefense")

2014-Present       National Academy of Clinical Biochemistry (Fellow)

       Local:
2005-Present       American Association of Clinical Chemistry, Philadelphia Section (Chair-Elect 2010
                   Chair 2011
                   Past Chair 2012
                   House of Delegates Representative 2012)


Editorial Positions:
          2005-Present     Journal of Molecular Diagnostics (reviewer)
          2005-Present     Clinical Chemistry (reviewer)
          2006-Present     DNA and Cell Biology (reviewer)
          2006-Present     Breast Cancer Research (reviewer)
          2008-Present     Journal of Proteome Research (reviewer)
          2008-Present     Archives of Pathology and Laboratory Medicine (section editor for
                           clinical chemistry)
          2008-Present     American Journal of Pathology (reviewer)
          2010-Present     BMC Cancer (reviewer)
          2010-Present     American Journal of Obstetrics and Gynecology (reviewer)
          2011-Present     Clinical Chemistry (Board of Editors; Associate Editor, 2015-2019)
          2013-Present     Clinical Proteomics (Editorial Board; Associate Editor 2016-present)
          2013-Present     Cancer Research (Board of Editors)
          2016-Present     Clinical Mass Spectrometry; (Editorial Board)

Academic and Institutional Committees:
          2003-2010     Institutional Review Board 2, University of Pennsylvania (Member)
          2005-2007     Molecular Pathology Faculty Search Committee
          2006          Genomics and Computational Biology Graduate Group Preliminary
                        Exam Committee
          2006-2015     Genomics and Computational Biology Curriculum Committee
          2007-2011     Department of Pathology REACH Committee
          2007          Department of Pathology GME working group (Clinical Chemistry)
          2008-2015     EMR Executive Commitee (UPHS)
          2009-2010     Department of Pathology LIS working group (Chair)
          2009-2015     Department of Pathology Research Samples working group
          2009-2015     Abramson Cancer Center CTSRMC (Member)
          2010-2015     Institutional Review Board 4, University of Pennsylvania (co-Chair)

| | |
|---|---|
| 2011-2012 | University of Pennsylvania Biobank Sample Processing subcommittee (Chair) |
| 2011-2015 | University of Pennsylvania Biobank Informatics subcommittee (member) |
| 2012-2013 | University of Pennsylvania Department of Pathology Molecular Genetics working group (member) |
| 2012-2013 | University of Pennsylvania Department of Pathology Professional Development working group (member) |
| 2015-2017 | Member, Clinical Informatics and Quality Committee, Weill Cornell Medical Center |
| 2016-2017 | Co-Organizer, Weill Cornell Clinical Pathology Faculty Chalk Talk Series |
| 2016-2017 | Member, Utilization Committee, Weill Cornell Medical Center |

<u>Major Academic and Clinical Teaching Responsibilities:</u>

| | |
|---|---|
| 2003-2004 | Teaching Assistant, General Pathology |
| 2005-2014 | Medical student lecture: "Anatomy, Development, and Physiology of the Breast" |
| 2005-2007 | Resident Lecture: "Bioinformatics and Clinical Chemistry" (4x/yr starting 7/05) |
| 2006-2014 | Course Co-Director: GCB535 Introduction to Bioinformatics (co-director + 10 lectures) |
| 2006-2007 | Graduate/Fellow Lectures: "Introduction to Bioinformatics", "Introduction to Proteomics" (3 hrs) |
| 2006-2010 | Graduate Student Thesis supervisor, Logan Everett |
| 2006-2014 | Lecturer, MTR 603: 3 hours |
| 2006-2014 | Course co-Director (as of 2012): MTR603, Laboratory Diagnostics (currently give 6 lectures) |
| 2007 | Post-Doctoral Lecture: "Introduction to Proteomics" (2 hrs) |
| 2007-2014 | Resident Lecture: Blood Gases and Acid/Base balance (1x/quarter) |
| 2007-2008 | Clinical Pathology Resident Lecture, Introduction to Statistics |
| 2007 | Clinical Pathology Resident Lecture, Introduction to Bioinformatics |
| 2008-2010 | Post-doctoral supervisor, Charlene Bierl MD PhD |
| 2011-2015 | Resident Core Curriculum Lectures: Introduction to Bioinformatics (4 hrs total) |
| 2015-2017 | Faculty Director, Resident Management Course (1 month rotation), Weill Cornell Medical Center |
| 2015-2016 | Resident Lecture, "Introduction to the Central Lab" (1 hr./year) Weill Cornell Medical Center |
| 2016-2017 | Resident Informatics Lectures, "R for Pathologists" (12 hours)Weill Cornell Medical Center |
| 2016-2017 | Resident Lectures: "Why Lab Management Matters", Lab Stats 1", Lab Stats 2", "Validation of QC" (4 hours), Weill Cornell Medical Center |
| 2016-2017 | Resident RISE review session (1 hour), Weill Cornell Medical Center |

Case 5:23-cv-00258-JD Document 42-5 Filed 11/20/24 Page 28 of 51

| | |
|---|---|
| 2016-2017 | Medical Student Lecture: "Introduction to the Clinical Lab" (1hr./year), Weill Cornell Medical Center |
| 2017 | Resident Informatics Lectures, "R for Pathologists" (12 Hours), Weill Cornell Medical Center |
| 2017 | Resident Lectures: "Why Lab Management Matters", "Lab Stats 1", "Lab Stats 2", "Validation and QC" (4 hours), Weill Cornell Medical Center |
| 2018 | CHOP faculty/staff education, "A Newbie's Introduction to the R Statistical Programming Language" |
| 2019-Present | Lecture, "A (Brief) Introduction to Data Science for Laboratory Medicine", CHOP Pathology Informatics Course |
| 2019-Present | MBG/CBG Fellows lecture, "Introduction to Laboratory Regulation", 1x |

Lectures by Invitation:

| | |
|---|---|
| Jun, 2005 | "E Pluribus Unum: clinical quality control for genomic and proteomic assays", Pittsburgh, PA, Academy of Clinical Laboratory Physicians and Scientists 40th Annual Meeting |
| Oct, 2005 | "E Pluribus Unum: Clinical Quality Control for Multiplex Proteomic Assays", Washington, D.C., American Association of Clinical Chemistry Conference on "Proteomics: A New Diagnostic Frontier" |
| Dec, 2005 | "Bioinformatics and quality control for genomic and proteomic assays", Cairo, Egypt, 53rd Congress of the Egyptian Society for Clinical Chemistry (plenary lecture) |
| Apr, 2006 | "Pattern-based Diagnostic Algorithms and Clinical Quality Control", BioRad Laboratories, California |
| Sep, 2006 | "Clinical Grade Quality Control for Multiplex Assays: Can We Do It?" IBC Biomarkers and Molecular Diagnostics conference, Boston, MA (keynote) |
| Mar, 2007 | Introduction to Clinical Research, GenNext Translational Research Course, San Francisco, CA |
| Apr, 2007 | "Robust data, robust algorithms: from preanalytical variability to bioinformatic analysis", Genomic and Proteomic Sample Preparation Conference (GOT Summit), Boston, MA (keynote) |
| Jan, 2008 | "Prospects for Proteomics in the Clinical Laboratory: An Update", Egyptian Society for Clinical Chemistry 55th Scientific Conference, Cairo, Egypt |
| Jun, 2008 | "Mining the 24-hour proteome", Advion BioSciences Users Group Meeting, Denver, CO |
| Nov, 2008 | "Quality Control for Proteomics", Mass Spectrometry Applications in the Clinical Laboratory (MSACL-08), UCSD, San Diego, CA |
| Nov, 2008 | "Postanalytical Challenges for Multiplexed Biomarkers", Invitrogen Current Topics Meeting, San Diego, CA |
| Sep, 2009 | "How many analytes?   Optimizing multiplex assays for QC", Athena Society, Porto Heli, Greece |
| Oct, 2009 | "Quality Control for Multiplexed Clinical Assays", Roche GIN |

Case 5:18-cr-00258-EJD Document 1768-57 Filed 11/20/20 Page 29 of 51

| | |
|---|---|
| | Conference, Basel, Switzerland |
| Jun, 2011 | "Keeping Multiplex Assays in Control", BioConference Live Clinical Diagnostics 2011, webcast |
| Jun, 2011 | "Keeping Multiplex Assays in Control", Pathology Grand Rounds, Temple University |
| Jul, 2011 | "Beyond Westgard: Multiplex Mass Spectrometry in Control" (short course), American Association for Clinical Chemistry, Atlanta, GA |
| Jul, 2011 | "Keeping Multiplex Assays in Control", Pathology Grand Rounds, University of Illinois at Chicago |
| Sep, 2011 | "Keeping Multiplex Assays in Control", NIH, Bethesda, MD |
| Jul, 2012 | "Proteomics Plus", American Association for Clinical Chemistry, Los Angeles, CA |
| Jul, 2012 | "Beyond Westgard Rules: Quality Control for Multiplex Mass Spectrometry" (short course), American Association for Clinical Chemistry, Los Angeles, CA |
| Jul, 2012 | "An Introduction to Bioinformatics for Clinical Chemists" (short course), American Association for Clinical Chemistry, Los Angeles, CA |
| Nov, 2012 | "Good Antibodies, Bad Antibodies: Interference in Immunoassays", AACC Southeast Section, Lexington, KY |
| Jul, 2013 | "Bioinformatics for Clinical Chemists" (short course), American Association for Clinical Chemistry, Houston, TX |
| Feb, 2014 | "Too Much Information?  Quality Control for Emerging Multiplex Assays", University of Washington, Seattle, WA |
| Jul, 2014 | "Clinical laboratory quality for emerging multiplex biomarkers", Weill Cornell Medical College, New York, NY |
| Mar, 2015 | "Breaking Up with Excel: A Newbie's Guide to the R Statistical Programming Language" (2-day short course with Daniel Holmes), Mass Spectrometry Applications in the Clinical Lab 2015, San Diego, CA |
| Jul, 2015 | "Big Data and the Clinical Laboratory", Society for Young Clinical Laboratorians", Atlanta, GA |
| Sep, 2015 | "Developing MRM Transitions", Mass Spectrometry Applications for the Clinical Lab EU, Salzburg, Austria |
| Sep, 2015 | "Quality Control for Multiplex Assays", HUPO World Congress Clinical Day, Vancouver, British Columbia, Canada |
| Sep, 2015 | "Breaking Up with Excel: A Newbie's Guide to the R Statistical Programming Language" (2-day short course with Daniel Holmes), Mass Spectrometry Applications in the Clinical Lab EU 2015, Salzburg, Austria |
| Nov, 2015 | "Clinical Quality Control for Multiplex Assays", Mass Spectrometry for Clinical Diagnosis 2015, National Sun Yat-Sen University, Kaohsiung, Taiwan |
| Nov, 2015 | "Clinical Quality Control for Multiplex Assays", Chang Gung Memorial Hospital, Linkou, Taiwan |
| Feb, 2016 | "Breaking Up with Excel: A Newbie's Guide to the R Statistical |

|  |  |
|---|---|
|  | Programming Language" (2-day short course with Daniel Holmes), Mass Spectrometry Applications in the Clinical Lab 2016, Palm Springs, CA |
| Aug, 2016 | "Little Steps with Big Data: An Introduction to the R Statistical Programming Language" (4-hour short course with Daniel Holmes), American Association for Clinical Chemistry, Philadelphia, PA |
| Aug, 2016 | Session Moderator, "Q&A with Qualcomm Tricorder XPRIZE Finalists", AACC 2017, San Diego, CA |
| Aug, 2016 | Session Moderator, "Meet the Expert" session with Qualcomm Tricorder XPRIZE Finalists, AACC 2017, San Diego, CA |
| Sep, 2016 | "Breaking Up with Excel: A Newbie's Guide to the R Statistical Programming Language" (2-day short course with Daniel Holmes), Mass Spectrometry Applications in the Clinical Lab EU 2016, Salzburg, Austria |
| Sep, 2016 | "Automated Lab Result Reporting", Chinese Society for Laboratory Medicine,  Chongqing, China |
| Nov, 2016 | "Perspectives on Harmonization of the Analytical Phase", Ontario Society for Clinical Chemistry Annual Scientific Meeting, Ontario, Canada |
| Nov, 2016 | "Quality Control in an Era of Complex Data", Asia-Pacific Federation for Clinical Biochemistry, Taipei, Taiwan |
| Nov, 2016 | "Breaking Up with Excel: A Newbie's Guide to the R Statistical Programming Language" (2-day short course with Daniel Holmes), Asia-Pacific Federation for Clinical Biochemistry, Taipei, Taiwan |
| Jan, 2017 | "Breaking Up with Excel: A Newbie's Guide to the R Statistical Programming Language" (2-day short course with Daniel Holmes), Mass Spectrometry Applications in the Clinical Lab 2017, Palm Springs, CA |
| Jan, 2017 | "Informatics Strategies for Multiplex Clinical Quality Control", CHOP Hematopathology Grand Rounds, Philadelphia, PA |
| Feb, 2017 | "Big Data in Medical Diagnostics", University of Pennsylvania Association of Senior and Emeritus Faculty, Philadelphia, PA |
| Mar, 2017 | "Bioinformatic Applications in Clinical Pathology", Pathology Grand Rounds, Washington University St. Louis, MO |
| Mar, 2017 | "Multiplex Clinical Quality Control for Emerging Diagnostics", Beth Israel Deaconess Hospital, Boston, MA |
| Jun, 2017 | "Bioinformatic Applications in Clinical Pathology", Children's Hospital of Philadelphia, Philadelphia, PA |
| Sep, 2017 | "Breaking Up with Excel: A Newbie's Guide to the R Statistical Programming Language" (2-day short course with Daniel Holmes), Mass Spectrometry Applications in the Clinical Lab EU 2017, Salzburg, Austria |
| Sep, 2017 | "Communicating with Physicians: Case Studies from the US System", Chinese Society for Laboratory Medicine, Hongzhou, China |
| Nov, 2017 | "FDA/CLIA Requirements for Validation of Laboratory Developed |

|  | Tests in the USA", 29th World Congress of World Association of Societies of Pathology and Laboratory Medicine (WASPaLM), Kyoto, Japan |
|---|---|
| Mar, 2018 | "Bioinformatic Applications in Clinical Pathology", Pathology Grand Rounds, ARUP Laboratories (University of Utah), Salt Lake City, UT |
| May, 2018 | "Bioinformatics and Quality Control for Multiplex Oncology Assays", Moffitt Cancer Center, Tampa, FL |
| Jul, 2018 | "Using R for Method Validation Studies", AACC Annual Meeting, Chicago, IL |
| Jul, 2018 | "Are you Feeding your Instruments the Right Water?", AACC Annual Meeting, Chicago, IL |
| Aug, 2019 | "R Showcase Demo", American Association for Clinical Chemistry Annual Meeting, Anaheim, CA |
| Aug, 2019 | "Getting Started with R for Laboratory Medicine: Stat of the Union", American Association for Clinical Chemistry Annual Meeting, Anaheim, CA |
| Nov, 2019 | "Big Data and AI in Laboratory Medicine", Best of AACC China, Shanghai |
| Nov, 2019 | "Data Quality Challenges for AI in Laboratory Medicine", Best of AACC China, Shanghai |
| Jan, 2020 | "Getting Started with R for Laboratory Medicine (and AP too!)" (3-day resident/faculty short course), Weill Cornell Medicine, New York |

Organizing Roles in Scientific Meetings:

| Dec, 2007 | co-organizer, CAMSI ("Critical assessment of mass spectral identifications") competition.   Round 1 was held in December 2007 |
|---|---|
| Jun, 2008 | Session chair, Academy of Clinical Laboratory Physicians and Scientists (ACLPS) Philadelphia, PA |
| Nov, 2008 | Session Chair, Invitrogen Current Topics Meeting San Diego, CA |
| Jul, 2009 | Organizing Committee Member, American Association for Clinical Chemistry (AACC) Proteomics Division Meeting Chicago, IL |
| Nov, 2009 | Organizing committee, "Translating Novel Biomarkers to Clinical Practice: Role and Opportunities for the Clinical Laboratory" Bethesda, MD |
| Nov, 2009 | Session co-chair, "Translating Novel Biomarkers to Clinical Practice: Role and Opportunities for the Clinical Laboratory" Bethesda, MD |
| Feb, 2011 | Session chair, "Mass Spectrometry Applications in the Clinical Laboratory" (MSACL 2011) San Diego, CA |
| Jul, 2011 | Short Course Moderator, American Association of Clinical |

Case 5:18-cr-00258-EJD Document 1680-5 Filed 11/20/24 Page 32 of 51

|         |                                                                                                                                   |
|---------|-----------------------------------------------------------------------------------------------------------------------------------|
|         | Chemistry                                                                                                                         |
|         | Atlanta, GA                                                                                                                       |
| Jul, 2012 | Short Course Moderator, American Association for Clinical Chemistry                                                              |
|         | Los Angeles, CA                                                                                                                   |
| Feb, 2013 | Scientific Advisory Committee, MSACL (Mass Spectrometry Applications in the Clinical Laboratory) 2013                            |
|         | San Diego, CA                                                                                                                     |
| Feb, 2013 | Organizing Committee, AACC Molecular Biomarker Diagnostic Applications (MBDxA)                                                   |
|         | San Diego, CA                                                                                                                     |
| Feb, 2013 | Session Chair, "Disease Markers", MSACL 2013                                                                                      |
|         | San Diego, CA                                                                                                                     |
| Apr, 2013 | Session Chair, "Biomarkers: Buyer Beware", Oak Ridge Conference, American Association for Clinical Chemistry.                     |
|         | Baltimore, MD                                                                                                                     |
| Apr, 2013 | Planning Group, Oak Ridge Conference, American Association for Clinical Chemistry                                                 |
|         | Baltimore, MD                                                                                                                     |
| Jul, 2013 | Session Organizer / Moderator, "Proteomic and Metabolomic Biomarkers for the Clinical Laboratory: Shared Goals, Common Strategies", American Association for Clinical Chemistry Annual Meeting |
|         | Houston, TX                                                                                                                       |
| Mar, 2014 | Scientific Advisory Committee, MSACL (Mass Spectrometry Applications in the Clinical Laboratory) 2014                            |
|         | San Diego, CA                                                                                                                     |
| Mar, 2015 | Scientific Advisory Committee, MSACL (Mass Spectrometry Applications in the Clinical Laboratory)                                  |
|         | San Diego, CA                                                                                                                     |
| Jul, 2015 | Annual Meeting Organizing Committee Member, American Association for Clinical Chemistry Annual Meeting                            |
|         | Atlanta, GA                                                                                                                       |
| Sep, 2015 | Session Chair, "Proteomics Assay Development"                                                                                     |
|         | MSACL EU, Salzburg, Austria                                                                                                       |
| 2015 | Annual Meeting Organizing Committee Member, American Association for Clinical Chemistry Annual Meeting                               |
|         | Atlanta, GA                                                                                                                       |
| Feb, 2016 | Scientific Advisory Committee, MSACL 2016                                                                                         |
|         | Palm Springs, CA                                                                                                                  |
| Feb, 2016 | Session Chair, "Computational Aids to Assay Development in LC-MS/MS", MSACL 2016                                                  |
|         | Palm Springs, CA                                                                                                                  |
| Aug, 2016 | Session Moderator, "In the Era of Digital Medicine, Patients are Connected and in Control - What Does this Mean for Laboratorians?", AACC 2016 |

Stephen R. Master, MD, PhD                                                                    Page  11

                                 Philadelphia, PA
        Aug, 2016               Q&A Moderator, Theranos Presentation, AACC 2016
                                 Philadelphia, PA
        Jan, 2017               Scientific Advisory Committee, MSACL 2017
                                 Palm Springs, CA
        Jan, 2018               Scientific Advisory Committee, MSACL 2018
                                 Palm Springs, CA

Bibliography:
    Research Publications, peer reviewed (print or other media):
        1. Shah R, Matthews GJ, Shah RY, McLaughlin C, Chen J, Wolman M, Master SR, Chai
            B, Xie D, Rader DJ, Raj DS, Mehta NN, Budoff M, Fischer MJ, Go AS,
            Townsend RR, He J, Kusek JW, Feldman HI, Foulkes AS, Reilly MP: Study
            Investigators. Serum Fractalkine (CX3CL1) and Cardiovascular Outcomes and
            Diabetes: Findings from the Chronic Renal Insufficiency Cohort (CRIC) Study.
            Am J Kidney Dis 66(2): 266-73, Aug 15.

        2. Poetter K, Jiang H, Hasssanzadeh S, Master SR, Chang A, Dalakas MC, Rayment I,
            Sellers JR, Fananapazir L, Epstein ND: Mutations in either the essential or
            regulatory light chains of myosin are associated with a rare myopathy in human
            heart and skeletal muscle. Nature Genetics 13(1): 63-9, May 1996.

        3. Huber LJ, Yang TW, Sarkisian CJ, Master SR, Deng CX, Chodosh LA.: Impaired
            DNA damage response in cells expressing an exon 11-deleted murine Brca1
            variant that localizes to nuclear foci. Mol Cell Biol 21(12): 4005-15, Jun 2001.

        4. Sarkisian CJ, Master SR, Huber LJ, Ha SI, Chodosh LA.: Analysis of murine Brca2
            reveals conservation of protein-protein interactions but differences in nuclear
            localization signals. J Biol Chem 276(40): 37640-8, Oct 2001.

        5. Master SR, Hartman JL, D'Cruz CM, Moody SE, Keiper EA, Ha SI, Cox JD, Belka
            GK, Chodosh LA.: Functional microarray analysis of mammary organogenesis
            reveals a developmental role in adaptive thermogenesis. Mol Endocrinol 16(6):
            1185-203, Jun 2002.

        6. Li C, Fox CJ, Master SR, Bindokas VP, Chodosh LA, Thompson CB.: Bcl-X(L)
            affects Ca(2+) homeostasis by altering expression of inositol 1,4,5-trisphosphate
            receptors. Proc Natl Acad Sci U S A 99(15): 9830-5, July 2002.

        7. D'Cruz CM, Moody SE, Master SR, Hartman JL, Keiper EA, Imielinski MB, Cox JD,
            Wang JY, Ha SI, Keister BA, Chodosh LA.: Persistent parity-induced changes in
            growth factors, TGF-beta3, and differentiation in the rodent mammary gland. Mol
            Endocrinol 16(9): 2034-51, Sep 2002.

        8. Fox CJ, Hammerman PS, Cinalli RM, Master SR, Chodosh LA, Thompson CB.: The
            serine/threonine kinase Pim-2 is a transcriptionally regulated apoptotic inhibitor.

Genes Dev 17(15): 1841-54, Aug 2003.

9. Master SR, Stoddard AJ, Bailey LC, Pan TC, Dugan KL, Chodosh LA.: Genomic analysis of early murine mammary gland development using novel probe-level algorithms. Genome Biol 6: R20, Feb 2005.

10. Wang M *, Master SR *, Chodosh LA: Computational Expression Deconvolution in a Complex Mammalian Organ. BMC Bioinformatics 7: 328, Jul 2006 Notes: * Both authors contributed equally.

11. Tetzlaff MT, Liu A, Xu X, Master SR, Baldwin DA, Tobias JW, Livolsi VA, Baloch ZW: Differential Expression of miRNAs in Papillary Thyroid Carcinoma Compared to Multinodular Goiter Using Formalin Fixed Paraffin Embedded Tissues. Endocr Path 18(3): 163-73, 2007.

12. Orwig KE, Ryu BY, Master SR, Mack M, Avarbock MR, Chodosh LA, Brinster RL: Genes Involved in Post-transcriptional Regulation are Over Represented in Stem/progenitor Spermatogonia of Cryptorchid Mouse Testes. Stem Cells 26(4): 927-938, Apr 2008.

13. Furlow PW, Percy MJ, Sutherland S, Bierl C, McMullin MF, Master SR, Lappin TR, Lee FS: Erythrocytosis-associated HIF-2alpha mutations demonstrate a critical role for residues C-terminal to the hydroxylacceptor proline. J Bio Chem 248(14): 9050-8, Apr 2009.

14. Kricka LJ, Milone M, Master SR, Shaw L, Young DS, Fontanilla R, Smith T, Gardiner J, Cardamone D, Fleming M, Rhoads DG: Effect of a variable magnetic field on clinical laboratory testing. Clin Chem 55: 1249-50, Jun 2009.

15. Everett L, Bierl C, Master SR: Statistical Bias in Multi-Stage Proteomic Search Strategies. J Proteome Res 9(2): 700-707, Feb 2010.

16. Romero R, Kusanovic JP, Gotsch F, Erez O, Vaisbuch E, Mazaki-Tovi S, Moser A, Tam S, Leszyk J, Master SR, Juhasz P, Pacora P, Ogge G, Gomez R, Yoon BH, Yeo L, Hassan SS, Rogers W: Isobaric Labeling and Tandem Mass Spectrometry: A Novel Approach for Profiling and Quantifying Proteins Differentially Expressed in Amniotic Fluid in Preterm Labor with and without Intra-amniotic Infection/Inflammation. J Maternal-Fetal and Neonatal Med 23(4): 261-80, Apr 2010.

17. Golugula A, Lee G, Master SR, Feldman MD, Tomaszewski JE, Speicher DW, Madabhushi A: Supervised Regularized Canonical Correlation Analysis: Integrating Histologic and Proteomic Measurements for Predicting Biochemical Failures Following Prostate Surgery. BMC Bioinformatics 12(483), Dec 2011.

18. Ferguson JF, Hinkle CC, Mehta NN, Bagheri R, DerOhannessian SL, Shah R, Wolfe

M, Bradfield JP, Hakonarson H, Wang X, Master SR, Rader DJ, Li M, Reilly MP: Translational studies of lipoprotein-associated phospholipase A2 in inflammation and atherosclerosis. J Am Coll Cardiol 59(8): 764-72, Feb 2012. PMCID: 22340269

19. Narayan SB, Master SR, Sireci AN, Bierl C, Stanley PE, Li C, Stanley CA, Bennett MJ: Short-Chain 3-Hydroxyacyl-Coenzyme A Dehydrogenase Associates with a Protein Super-Complex Integrating Multiple Metabolic Pathways. PLoS ONE 7(4): e35048, Apr 2012. PMCID: 22496890

20. Mehta NN, Heffron SP, Patel PN, Ferguson J, Shah RD, Hinkle CC, Krishnamoorthy P, Shah R, Tabita-Martinez J, Terembula K, Master SR, Rickels MR, Reilly MP: A human model of inflammatory cardio-metabolic dysfunction; a double blind placebo-controlled crossover trial. Journal of Translational Medicine 10: 124, Jun 2012. PMCID: 22709547

21. Mulvey CK, Ferguson JF, Tabita-Martinez J, Kong S, Shah RY, Patel PN, Master SR, Usman MH, Propert KJ, Shah R, Mehta NN, Reilly MP: Peroxisome Proliferator-Activated Receptor-alpha Agonism with Fenofibrate Does Not Suppress Inflammatory Responses to Evoked Endotoxemia. J Am Heart Assoc 1(4): e002923, Aug 2012.

22. Bing Z, Li JH, Master SR, Lee CCR, Puthiyveettil R, Tomaszewski JE: Fluorescence In Situ Hybridization of Chromosome Abnormalities of Upper Urinary Tract Urothelial Carcinoma in Paraffin Embedded Tissue. Am J Clin Pathol 138(3): 382-9, Sep 2012.

23. Bing Z, Master SR, Tobias JW, Baldwin DA, Xu XW, Tomaszewski JE: MicroRNA Expression Profiles of Seminoma from Paraffin-Embedded Formalin-Fixed Tissue. Virchows Archiv 461(6): 663-8, Dec 2012.

24. Bose S, Krishnamoorthy P,Varanasi A, Nair J,Schutta M,Braunstein S, Iqbal N, Schwartz S, St. Clair C, Master SR,Rader DJ,Reilly MP,Mehta NN: Measurement of waist circumference predicts coronary atherosclerosis beyond plasma adipokines. Obesity 21((1)): E118-23, Jan 2013.

25. Ferguson JF, Patel PN, Shah RY, Mulvey CK, Gadi R,Nijjar PS,Usman HM,Mehta NM,Shah R,Master SR,Propert KJ,Reilly MP: Race and gender variation in response to evoked inflammation. J Trans Med 11: 63, Mar 2013.

26. Song D, Li LS, Heaton-Johnson KJ, Arsenault PR, Master SR, Lee FS: Prolyl Hydroxylase Domain Protein 2 (PHD2) Binds a Pro-Xaa-Leu-Glu Motif, Linking it to the Heat Shock Protein 90 Pathway. J Biol Chem 288(14): 7662-74, Apr 2013.

27. Platt JM, Ryvkin P, Wannat J, Donahue G, Ricketts MD, Barrett S, Song S, Chavez

A, Abdallah K, Master SR, Wang LS, Johnson FB: Rap1 relocalization contributes to the chromatin-mediated gene expression profile and pace of cell senescence. <u>Genes Dev</u> 27(12): 1406-20, Jun 2013.

28. Scialla JJ*, Lau WL*, Reilly MP, Isakova T, Yang HY, Crouthamel MH, Chavkin NW, Rahman M, Wahl P, Amaral AP, Hamano T, Master SR, Nessel L, Chai B, Xie D, Kallem RR, Chen J, Lash JP, Kusek JW, Budoff MJ, Giachelli CM, Wolf M: Fibroblast Growth Factor 23 is not associated with and does not induce arterial calcification. <u>Kidney Int</u> 83(6): 1159-68, Jun 2013.

29. Ferguson JF, Matthews GJ, Townsend RR, Raj DS, Kanetsky PA, Budoff M, Fischer MJ, Rosas SE, Kanthety R, Rahman M, Master SR, Qasim A, Li M, Mehta NN, Shen H, Mitchell BD, O'Connell JR, Shuldiner AR, Ho WK, Young R, Rasheed A, Danesh J, He J, Kusek JW, Ojo AO, Flack J, Go AS, Gadegbeku CA, Wright JT Jr, Saleheen D, Feldman HI, Rader DJ, Foulkes AS, Reilly MP; CRIC Study Principal Investigators.: Candidate gene association study of coronary artery calcification in chronic kidney disease: findings from the CRIC study (Chronic Renal Insufficiency Cohort). <u>J Am Coll Cardiol</u> 62(9): 789-98, Aug 2013.

30. Rulander NJ,Cardamone D,Senior M,Snyder PJ,Master SR: Interference from Anti-Streptavidin Antibody. <u>Arch Pathol Lab Med</u> 137(8): 1141-6, Aug 2013.

31. Wertheim GBW, Smith C, Figueroa ME, Kalos M, Bagg A, Carroll M, Master SR: Microsphere-based Multiplex Analysis of DNA Methylation in Acute Myeloid Leukemia. <u>J Mol Diagn</u> 16(2): 207-15, Mar 2014.

32. Raess P, ven de Geijn G-J, Njo T, Klop B, Sukhachev D, Wertheim G, McAleer T, Master SR (*), Bagg A (*): Automated screening for myelodysplastic syndromes through analysis of complete blood count and cell population data parameters. <u>Am J Hematology</u> 89(4): 369-74, Apr 2014 Notes: (*) co-corresponding authors, contributed equally.

33. Song D, Li LS, Arsenault PR, Heaton-Johnson KJ, Master SR, Lee FS: Defective Tibetan PHD2 Binding to p23 Links High Altitude Adaptation to Altered Oxgen Sensing. <u>J Biol Chem</u> 289(21): 14656-65, May 2014.

34. Wing MR, Yang W, Teal V, Navaneethan S, Tao K, Ojo A, Guzman NN, Reilly M, Wolman M, Rosas SE, Cuevas M, Fischer M, Lustigova E, Master SR, Xie D, Appleby D, Joffe M, Kusek J, Feldman HI, Raj DS; for the Chronic Renal Insufficiency Cohort (CRIC) Study.: Race modifies the association between adiposity and inflammation in patients with chronic kidney disease: Findings from the CRIC study. <u>Obesity (Silver Spring)</u> 22(5): 1359-66, May 2014.

35. Babushok DV, Cardamone D, Rulander N, Master SR, Hexner EO: A Common, Under-Recognized Cause of Elevated Serum Erythropoietin. <u>Am J Med</u> Page: S0002-9343(14)00685-8, Aug 2014.

36. Mehta NN, Matthews G,Krishnamoorthy P,Shah R,McLaughlin C,Patel P,Budoff M,Chen J,Wolman M,Go A,He J,Kanetsky PA,Master S,Rader DJ,Raj D,Gadegbeku CA,Shah R,Schreiber M,Fischer MJ,Townsend RR,Kusek J,Feldman HI,Foulkes A, Reilly MP,and the Chronic Renal Insufficiency Cohort (CRIC) Study Investigators: Higher plasma CXCL12 levels predict incident myocardial infarction and death in chronic kidney disease: Findings from the Chronic Renal Insufficiency Cohort Study. Eur Heart J 35(31): 2115-22, Aug 2014.

37. Wertheim GBW, Smith C, Luskin M, Rager A, Figueroa ME, Carroll M, Master SR: Validation of DNA Methylation to Predict Outcome in Acute Myeloid Leukemia using xMELP. Clin Chem 61(1): 249-58, January 2015.

38. Liu KD, Yang W, Go AS, Anderson AH, Feldman HI, Fischer MJ, He J, Kallem RR, Kusek JW, Master SR, Miller ER, Rosas SE, Steigerwalt S, Tao K, Weir MR, Hsu CY: Urine Neutrophil Gelatinase-Associated Lipocalin and Risk of Cardiovascular Disease and Death in CKD: Results From the Chronic Renal Insufficiency Cohort (CRIC) Study. Am J Kidney Dis 65(2): 267-74, Feb 2015.

39. Wei S, Bing Z Yao Y, Master SRM: High Expression of miR-182 in Cytology Specimens of High-Grade Urothelial Cell Carcinoma: A Potential Diagnostic Marker. Acta Cytol 59(1): 109-12, Feb 2015.

40. Arsenault PR, Heaton-Johnson KJ, Li LS, Song D, Ferreira VS, Patel N, Master SR (*), Lee FS (*): Identification of Prolyl Hydroxylation Modifications in Mammalian Cell Proteins. Proteomics 15(7): 1259-67, Apr 2015.

41. Master CL, Scheiman M, Gallaway M, Goodman A, Robinson RL, Master SR, Grady MF: Vision Diagnoses are Common after Concussion in Adolescents. Clin Pediatr 55(3): 260-7, Mar 2016.

42. Storey EP, Master SR, Lockyer JE, Podolak OE, Grady MF, Master CL: Near Point of Convergence after Concussion in Children. Optom Vis Sci 94(1): 96-100, July 2016.

43. DiNardo CD #, Luskin MR #, Carroll M, Smith C, Harrison J, Pierce S, Kornblau S, Konopleva M, Kadia T, Katarjian H, Wertheim GM *, Master SR : Validation of a Clinical Assay of Multi-Locus DNA Methylation for Prognosis of Newly Diagnosed AML   Am J Hematol   8(10): 4362-67, 2016 Notes: #Both authors contributed equally.

44. Garrigan C, Han J, Tolomeo P, Johnson KJ, Master SR, Lautenbach E, Nachamkin I: Evaluation of a research use only luminex based assay for measurement of procalcitonin in serum samples. Am J Trasl Res 8(10): 4362-4369, 2016.

45. Luskin ML, Gimotty PA, Smith C, Loren AW, Figueroa ME, Harrison J, Sun Z Tallman MS, Paietta EM, Litzow MR, Melnick A, Levine R, Fernandez HF, Luger SM, Carroll M, Master SR *, Wertheim GBW *. : A Clinical Measure of DNA Methylation Predicts Outcome in De Novo AML. JCI Insight 1(9), 2016 Notes: Both authors contributed equally.

46. Master CL, Master SR, Wiebe DJ, Storey EP, Lockyer JE, Podolak OE, Grady MF: Vision and Vestibular System Dysfunction Predicts Prolonged Concussion Recovery in Children. Clin J Sport Med Oct 2017.

47. Niazi MKK, Chung JH, Heaton-Johnson KJ, Martinez D, Castellanos R, Irwin MS, Master SR, Pawel BR, Gurcan MN, Weiser DA: Advancing clinicopathologic diagnosis of high-risk neuroblastoma using computerized image analysis and proteomic profiling. Pediatr Dev Pathol Jul, 2017 Notes: Epub ahead of print.

48. Wertheim GB, Luskin MR, Carroll M, Master SR: Microsphere-based assessment of DNA methylation for AML prognosis. Methods Mol Biol(1633), 125-136, 2017.

Research Publications, peer-reviewed reviews:

1. Kricka LJ, Master SR, Joos TO, Fortina P: Current perspectives in protein array technology. Ann Clin Biochem 43: 457-67, Nov 2006.

2. Master SR, Bierl C, Kricka LJ: Diagnostic challenges for multiplexed protein microarrays. Drug Discov Today 11(21-22): 1007-11, Nov 2006.

3. Kricka LJ, Master SR: Validation and Quality Control of Protein Microarray-based Analytical Methods. Mol Biotechnol 38(1): 19-31, January 2008.

4. Madabhushi A, Doyle S Lee G Basavanhally A, Monaco J, Masters S, Tomaszewski J, Feldman M: Integrated diagnostics: a conceptual framework with examples. Clin Chem Lab Med 48(7): 989-98, July 2010 Notes: last name was misspelled, not noted in proofs. PMCID: 20491597

5. Gill EL, Master SR: Big Data Everywhere: The Impact of Data Disjunction in the Direct-to-Consumer Testing Model. Clin Lab Med 40(1): 51-59, Epub 2020 Jan 7 2020.

Abstracts:

1. Master SR.  Belka GK.  Dugan KD.  Hartman JL.  Moody SE.  D'Cruz CM. Chodosh LA.: Functional Microarray Analysis of Mammary Development Reveals Brown Adipose Tissue and a Role in Adaptive Thermogenesis. ENDO 2002, San Francisco, CA June 2002.

2. Master SR.  Stoddard AJ.  Bailey LC.  Dugan KD.  Chodosh LA.: Novel Approaches for Sensitive Detection of Gene Expression Changes using Oligonucleotide Microarrays. Advancing Practice, Instruction, and Innovation

Case 5:18-cr-00258-EJD Document 1768-7 Filed 11/20/20 Page 39 of 51

through Informatics (APIII 2002), Pittsburgh, PA [selected for oral presentation] October 2003.

3. Master SR.   Kearns J.   Luning Prak E.   Johnson FB.   Sesok-Pizzini DA.   Kamoun M.: Rapid Primary Kidney Graft Loss in a Historically Sensitized Patient Despite Negative Current Sample Crossmatch by Flow Cytometry. Human Immunology 64(10 Suppl), S107 2003.

4. Sesok-Pizzini DA.   Luning Prak ET.   Johnson B.   Master S.   Kearns J.   Kamoun M.: HLA class I and class II antibodies of broad specificity identified in patients relisted for kidney transplants. Human Immunology 64(10 Suppl): S78, 2003.

5. Li LS. Hogarty MD. Master SR.: Proteomic Profiling of Genetically Diverse Neuroblastoma Cell Lines. Advances in Neuroblastoma Research 2006, Los Angeles, CA May 2006.

6. Everett L, Musselman I, Master SR: X!Tandem discriminant scores from high mass-accuracy precursor data. Human Proteome Organization (HUPO) 5th Annual World Congress, Long Beach, CA, October 2006 Oct 2006.

7. Tetzlaff MT, Liu A, Tobias J, Baldwin D, Master SR, Xu G, LiVolsi VA, Baloch ZW: Expression Profiles of micro-RNA in Paraffin Embedded Tissue from Benign and Malignant Thyroid Lesions. USCAP 2007 Annual Meeting (San Diego, CA) 2007.

8. Master SR, Nesvizhskii AI, Kall L, Noble WS: CAMSI: Critical assessment of mass spectral identifications. 4th Annual US Human Proteome Organization (HUPO) Conference [accepted for oral presentation] March 2008.

9. Bierl C, Prosser S, Master SR: Improved overall mass spectral acquisition rates using a novel HPLC storage loop. American Society for Mass Spectrometry Annual Meeting, Denver, CO June 2008.

10. Bierl C, Li LS, Everett LJ, Master SR: Quantitative neuroblastoma cell line comparison using a pooled SILAC reference sample. American Society for Mass Spectrometry 57th Annual Conference 2009.

11. Everett LJ, Bierl C, Master SR: Unbiased Statistical Analysis for Multi-Stage Proteomic Search Strategies. American Society for Mass Spectrometry 57th Annual Conference 2009.

12. Lee G, Doyle S, Monaco J, Feldman M, Tomaszewski J, Master S, Madabhushi A: Fusion of proteomic and histologic image features for predicting prostate cancer recurrence after radical prostatectomy. United States and Canadian Academy of Pathology (USCAP)  February 2011.

13. Raess P, Sukhachev D, Wertheim G, Master S, Chaves F, Bagg A: Detection of Myelodysplastic Syndromes through Analysis of Automated Complete Blood Count and VCS Parameters. XXV International Symposium on Technological Innovations in Laboratory Hematology, May 2012, Nice, France May 2012.

14. Wertheim G, Smith C, Figueroa M, Bagg A, Carroll M, Master S: A Novel Assay of DNA Methylation for Classification of Acute Myeloid Leukemia. XXV International Symposium on Technological Innovations in Laboratory Hematology, May 2012, Nice, France May 2012.

15. Luskin MR, Gimotty PA, Wertheim GB, Smith C, Sehgal AR, Luger SM, Master SR, Loren AW, Carroll MP: A Measure of DNA Methylation for Predicting Outcome in De Novo AML. 56th American Society of Hematology Annual Meeting and Exposition, San Francisco, CA   Dec 2014 Notes: Poster Presentation.

16. Castellanos R, Heaton-Johnson K, Chung J, Nieves E, Fremed M, Master SR, Weiser D: Limited intra-tumor versus inter-tumor heterogeneity as assessed by proteomic profiling of high-risk neuroblastoma. 106th Annual Meeting of the American Association for Cancer Research, Philadelphia, PA   Apr 2015 Notes: Poster Presentation.

17. Luskin MR, Gimotty P, Smith C, Loren A, Figueroa M, Harrison J, Sun Z, Tallman MS, Paietta E, Litzow MR, Paietta E, Levine RL, Fernandez HF, Luger S, Carroll M, Master S, Wertheim GB: A Clinical Measure of DNA Methylation Predicts Outcome in De Novo AML. 57th Annual American Society for Hematology Meeting and Exposition, Orlando, FL   Dec 2015 Notes: Poster Presentation.

18. Wertheim GB, Luskin M, Gimotty PA, Smith C, Loren AW, Figueroa M, Harrison J, Sun Z, Tallman S, Paietta EM, Litzow MR, Levine R, Melnick AM, Fernandez HF, Luger SM, Carroll M, Master SR: Integration of Multi-Locus DNA Methylation and Genetic Alterations Outperforms Genetic Assessment Alone for Outcome Prediction in Adult Patients with Acute Myeloid Leukemia. United States and Candien Academy of Pathology 2016 Annual Meeting Seattle, WA Mar 2016 Notes: Poster Presentation.

19. Wertheim G, Pillai V, Sargent R, Paessler M, Lewen M, Li J, Master S, Carroll M, Luskin M: Immunohistochemistry Identifies AML Subtypes with Distinct Genetics and Prognosis. United States and Canadian Academy of Pathology 2017 Annual Meeting, San Antonio, Texas   Mar 2017 Notes: Poster Presentation.

20. Master SR: Problems with Non-Harmonized Results: How do we Prevent Them? 69th American Association for Clinical Chemistry Annual Scientific Meeting, San Diego, CA   Aug 2017 Notes: Oral Presentation.

21. Master SR: Using R to Build a Real Time Machine Learning Algorithm to Screen for Myelodysplastic Syndrome. 69th American Association for Clinical Chemistry

Case 5:18-cr-00258-EJD Document 1768-57 Filed 11/20/24 Page 41 of 51

Annual Scientific Meeting, San Diego, CA  Aug 2017 Notes: Oral Presentation.

Editorials, Reviews, Chapters, including participation in committee reports (print or other media):

1. Master SR.   Mies C.: Gene-expression profiles and breast-cancer prognosis. Advances in Anatomic Pathology 10(6): 338-46, November 2003.

2. Master SR.   Chodosh LA.: Evolving views of involution. Breast Cancer Research 64(2): 89-92, February 2004.

3. Master SR.   Chodosh LA.: Large-scale transcriptional profiling of murine mammary development. Breast Disease 9: 47-57, 2004.

4. Master SR: Diagnostic proteomics: back to basics? Clinical Chemistry 51(8): 1333-4, August 2005.

5. Kricka LJ, Master SR: Validation and Quality Control of Protein Microarray-Based Analytical Methods. Microarrays in Clinical Diagnostics. Joos TO, Fortina P (eds.). Humana Press, Page: 233-255, 2005.

6. Kricka LJ, Master SR: Quality control and protein microarrays. Clin Chem 55: 1053-5, June 2009.

7. Lee G, Doyle S, Monaco J, Madabhushi A, Feldman MD, Master SR, Tomaszewski JE: A knowledge representation framework for integration, classification of multi-scale imaging and non-imaging data: Preliminary results in predicting prostate cancer recurrence by fusing mass spectrometry and histology. Biomedical Imaging: From Nano to Macro, 2009 IEEE International Symposium on Biomedical Imaging (ISBI) Page: 77-80, 2009.

8. Master SR: Getting the Details Right: Gene Signatures for Cancer Therapy. Clinical Chemistry 55(9): 1378-80, September 2010.

9. Heaton KJ, Master SR: Peptide Extraction from Formalin-Fixed Paraffin-Embedded Tissue. Curr Protoc Protein Sci Chapter 23(Unit 23.5), Aug 2011 Notes: doi: 10.1002/0471140864.ps2305s65.

10. Kim AS, Master SR, Dunphy CH: Molecular Profiling Methods in the Diagnosis of Hematologic Disorders. Laboratory Hematology Practice. Kottke-Marchant K, Davis BH (eds.). Blackwell Publishing Limited, Page: 244, 2012.

11. Master SR: Multiple Endocrine Neoplasia Type 2b. Clinical Decision Support:LABORATORY MEDICINE. Laposata MAlter DMelanson SEF (eds.). Decision Support in Medicine LLC, Wilmington, DE, 2012.

12. Master SR: Polyglandular Autoimmune Syndrome. Clinical Decision

Case 5:18-cr-00258-EJD Document 1768-5 Filed 11/20/20 Page 42 of 51

Support:LABORATORY MEDICINE. Laposata MAlter DMelanson SEF (eds.). Decision Support in Medicine LLC, Wilmington, DE, 2012.

13. Master SR: Multiple Endocrine Neoplasia Type 1. Clinical Decision Support:LABORATORY MEDICINE. Laposata MAlter DMelanson SEF (eds.). Decision Support in Medicine LLC, Wilmington, DE, 2012.

14. Master SR: McCune-Albright Syndrome. Clinical Decision Support:LABORATORY MEDICINE. Laposata MAlter DMelanson SEF (eds.). Decision Support in Medicine LLC, Wilmington, DE, 2012.

15. Master SR: Multiple Endocrine Neoplasia Type 2A. Clinical Decision Support: LABORATORY MEDICINE. Laposata MAlter DMelanson SEF (eds.). Decision Support in Medicine LLC, Wilmington, DE, 2012.

16. Master SR,Rader DJ: Beyond LDL-C in assessing cardiovascular risk: ApoB or LDL-P? Clin Chem 59(5): 723-25, May 2013.

17. Master SR, Meyer-Schönberger V: Learning from Our Mistakes: the Future of Validating Complex Diagnostics. Clin Chem 61(2): 347-48, Feb 2015.

18. Tolan NV, Parnas ML, Baudhuin LM, Cervinski MA, Chan AS, Holmes DT, Horowitz G, Klee EW, Kumar RB, Master SR: "Big Data" in Laboratory Medicine. Clin Chem 61(12): 1433-40, 2015.

19. Baum JE,Master SR: Defying Gravity   Journal of Applied Laboratory Medicine 1(3): 247-9, Oct 2016 Notes: https://itunes.apple.com/us/podcast/podcasts-jalm-talk-podcast/id1135885064#

20. Christensen RH, Master SR, Lo D, Baird GS, Wilding P, Jones PM: Theranos Session at the 2016 AACC Annual Meeting: Expectations, Impressions, and Takeaways. Journal of Applied Laboratory Medicine 1(3): 329, 2016.

21. Gronowski Ann M, Haymond Shannon, Master Stephen R: Improving Direct-to-Consumer Medical Testing. JAMA 318(16): 1613, 10 2017.

22. Li M, Diamandis EP, Paneth N, Yeo K-T J, Vogt H, Master SR: Wellness Initiatives: Benefits and Limitations. Clin Chem 63(6): 1063-68, 2017.

23. Master SR: Pathogens and Patterns: Does the Internet Contain Your Next Biomarker? Clin Chem 64(11): 1674, October 2018.

24. Obstfeld AE, Master SR, Miller WG: Using Big Data to Determine Reference Values for Laboratory Tests. JAMA 320(14): 1495-96, Oct 2018 Notes:   doi: 10.1001/jama.2018.10952.

Case 5:18-cr-00258-EJD Document 1768-95, Filed 11/20/24, Page 43 of 51

25. Gill EL, Master SR: Hidden in Plain Sight: Machine Learning in Acute Kidney Injury. Clin Chem Feb 2020 Notes: https://doi.org/10.1093/clinchem/hvaa005.

Alternative Media:

1. Klee GG, Master SR: Measurement and Quality Control in Protein Microassays. Clinical Chemistry  August 2009 Notes: podcast http://media.aacc.org/CCJPodcasts/082809Master.mp3.

2. Master SR: Getting the Details Right: Gene Signatures for Cancer Therapy. Clinical Chemistry  2010 Notes: podcast, http://media.aacc.org/CCJPodcasts/091510_Master.mp3.

3. Master SR: "In modern-day gold rush of genetic testing, profit placed above proof" On-camera interview, "In modern-day gold rush of genetic testing, profit placed above proof", CBS This Morning, http://www.cbsnews.com/news/cbs-news-investigation-genetic-tests-pathway-genomics-profit-over-evidence/  Feb 2016.

4. Haymond S, Grenache D, Holmes D, Master S  : We Can Improve At-Home Lab Tests. US News and World Report (op-ed)  Notes: http://www.usnews.com/opinion/articles/2016-06-28/3-ways-to-improve-direct-to-consumer-health-tests-like-theranos-and-23andme June 2016.

5. Master SR: Defying Gravity. Journal of Applied Laboratory Medicine podcast November 2016  Notes: https://itunes.apple.com/us/podcast/podcasts-jalm-talk-podcast/id1135885064# November   2016.

6. Master SR: Laborastories: A Lab Prevents a Lifetime of Misdiagnoses. https://www.aacc.org/community/laborastories/a-lab-prevents-a-lifetime-of-misdiagnoses Feb 2018.

**Appendix B : Documents Provided**

| | |
|---|---|
| 39. Superseding Indictment.pdf | PANGARKAR, CHINMAY 12-11-2018_CONF_mini.pdf |
| COLAB-03032.pdf | THPFM0000277148.pdf |
| THER-AZ-00015739.pdf | THPFM0002240153-277 (1-25-2016 CMS Ltr).pdf |
| THER-AZ-00015752.pdf | |
| THER-AZ-00025873.pdf | EX_224-SEC-TX-000006861.pdf |
| THER-AZ-00027137.pdf | EX_203-SEC-TX-000005684.pdf |
| THER-AZ-00041624.pdf | EX_207-SEC-TX-000005741.pdf |
| THER-AZ-00044220.pdf | EX_208-SEC-TX-000005744.pdf |
| THER-AZ-00048696.pdf | EX_232-SEC-TX-000006992.pdf |
| THER-AZ-00057896.pdf | EX_263-SEC-TX-000007009.pdf |
| THER-AZ-00107535.pdf | EX_221-SEC-TX-000006261.pdf |
| THER-AZ-00107553.pdf | EX_265-SEC-TX-000007018.pdf |
| THER-AZ-00107599.pdf | EX_217-SEC-TX-000005787.pdf |
| THER-AZ-00107615.pdf | EX_201-SEC-TX-000005619.pdf |
| THER-AZ-00240244.pdf | EX_230-SEC-TX-000006981.pdf |
| THER-AZ-00258884.pdf | EX_214-SEC-TX-000005776.pdf |
| THER-AZ-00265965.pdf | EX_202-SEC-TX-000005683.pdf |
| THER-AZ-00272941.pdf | EX_220-SEC-TX-000006245.pdf |
| THER-AZ-00289661.pdf | EX_213-SEC-TX-000005771.pdf |
| THER-AZ-00289698.pdf | EX_206-SEC-TX-000005701.pdf |
| THER-AZ-00289809.pdf | EX_215-SEC-TX-000005783.pdf |
| THER-AZ-00290926.pdf | EX_212-SEC-TX-000005770.pdf |
| THER-AZ-00294920.pdf | EX_223-SEC-TX-000006854.pdf |
| THER-AZ-00326134.pdf | EX_262-SEC-TX-000007007.pdf |
| THER-AZ-00361651.pdf | EX_210-SEC-TX-000005749.pdf |
| THER-AZ-00361665.pdf | EX_226-SEC-TX-000006865.pdf |
| THER-AZ-00361672.pdf | EX_264-SEC-TX-000007012.pdf |
| THER-AZ-00361741.pdf | EX_231-SEC-TX-000006985.pdf |
| THER-AZ-00381746.pdf | EX_227-SEC-TX-000006955.pdf |
| THER-AZ-00381902.pdf | EX_211-SEC-TX-000005761.pdf |
| THER-AZ-00381940.pdf | EX_218-SEC-TX-000005924.pdf |
| THER-AZ-00381945.pdf | EX_204-SEC-TX-000005686.pdf |
| THER-AZ-00382007.pdf | EX_222-SEC-TX-000006850.pdf |
| THER-AZ-00383659.pdf | EX_267-SEC-TX-000007119.pdf |
| THER-AZ-00394054.pdf | EX_216-SEC-TX-000005785.pdf |
| THER-AZ-00567415.pdf | EX_266-SEC-TX-000007096.pdf |
| THER-AZ-00631426.pdf | EX_209-SEC-TX-000005748.pdf |
| THER-AZ-00655855.pdf | EX_261-SEC-TX-000007006.pdf |
| THER-AZ-00658025.pdf | EX_205-SEC-TX-000005696.pdf |
| THER-AZ-00748071.pdf | EX_228-SEC-TX-000006958.pdf |
| THER-AZ-00760817.pdf | EX_219-SEC-TX-000006234.pdf |
| THER-AZ-00784304.pdf | EX_225-SEC-TX-000006864.pdf |

| | |
|---|---|
| THER-AZ-00854722.pdf | EX_229-SEC-TX-000006965.pdf |
| THER-AZ-01032770.pdf | |
| THER-AZ-01241351.pdf | SEC-TX-000005499.pdf |
| THER-AZ-01364813.pdf | SEC-TX-000005379.pdf |
| THER-AZ-01371988.pdf | SEC-TX-000005256.pdf |
| THER-AZ-01382947.pdf | |
| THER-AZ-01384212.pdf | 2015 4 16.pdf |
| THER-AZ-01384223.pdf | 2014 11 24 SB concerned about redraws focus on ADVIAs.pdf |
| THER-AZ-01627558.pdf | 2015 3 20 PT problems specific assays.pdf |
| THER-AZ-01643987.pdf | 2014 10 7.pdf |
| THER-AZ-01814302.pdf | 2014 2 12 only 11 assays with signed validation reports.pdf |
| THER-AZ-01834407.pdf | 2014 10 6 TSH VitD.pdf |
| THER-AZ-01834457.pdf | 2014 2 5 T4 T3 Testost FSH Erika doesnt feel comfortable running |
| THER-AZ-01834598.pdf | patient sample.pdf |
| THER-AZ-01964673.pdf | 2014 2 26 Vit D TPSA FT4 TSH SB complain more QC work.pdf |
| THER-AZ-01980804.pdf | 2015 8 16 A1c.pdf |
| THER-AZ-02178752.pdf | 2013 11 30 Vit D QC controls failed.pdf |
| THER-AZ-02202037.pdf | 2014 6 24.pdf |
| THER-AZ-02202444.pdf | 2013 11 30 v2 Vit D.pdf |
| THER-AZ-02202599.pdf | 2013 12 15.pdf |
| THER-AZ-02202656.pdf | 2015 10 20.pdf |
| THER-AZ-02202676.pdf | 2015 11 10 Suraj discourage.pdf |
| THER-AZ-02203176.pdf | 2013 9 15 Vit D.pdf |
| THER-AZ-02203225.pdf | 2014 4 23 HCG.pdf |
| THER-AZ-02219480.pdf | 2014 9 20.pdf |
| THER-AZ-02290798.pdf | 2014 2 23 Vit D SB Suraj.pdf |
| THER-AZ-02317961.pdf | 2014 2 5 V2 T4 T3 Testost FSH Erika doesnt feel comfortable |
| THER-AZ-02318740.pdf | running patient sample.pdf |
| THER-AZ-02347548.pdf | 2015 11 15.pdf |
| THER-AZ-02348228.pdf | 2014 11 24 SB Suraj discuss Suraj becoming LD.pdf |
| THER-AZ-02352943.pdf | 2015 1 10.pdf |
| THER-AZ-02447705.pdf | 2014 2 21 Suraj SB transition Tyler.pdf |
| THER-AZ-02483587.pdf | 2015 10 19.pdf |
| THER-AZ-02487262.pdf | 2014 3 14 SB VitD looks good.pdf |
| THER-AZ-02502298.pdf | 2014 4 13.pdf |
| THER-AZ-02547993.pdf | |
| THER-AZ-02775612.pdf | ROSENDORFF, M.D., ADAM 02-26-2019_CONF_mini.pdf |
| THER-AZ-03274129.pdf | MOI_ARosendorff_2016.07.22 (reduced).pdf |
| THER-AZ-03274555.pdf | MOI_ARosendorff_2017.06.07 (reduced).pdf |
| THER-AZ-03274788.pdf | MOI_ARosendorff_2018.01.12.pdf |
| THER-AZ-03311173.pdf | |
| THER-AZ-03392468.pdf | Rosendorff, Adam.pdf (Rosendorff Deposition in *Colman*) |
| THER-AZ-03416369.pdf | Young, Daniel.pdf (Young Deposition in *Colman*) |
| THER-AZ-03540517.pdf | |

| | |
|---|---|
| THER-AZ-03541775.pdf | MOI_DYoung_2017.10.26.pdf |
| THER-AZ-03557708.pdf | MOI_DYoung_2017.10.26 (reduced) 2 of 2.pdf |
| THER-AZ-03563629.pdf | MOI_DYoung_2017.12.07.pdf |
| THER-AZ-03563962.pdf | MOI_DYoung_2017.10.26 (reduced) 1 of 2.pdf |
| THER-AZ-03563981.pdf | MOI_DYoung_2017.09.25.pdf |
| THER-AZ-03582349.pdf | MOI_DYoung_2018.02.08.pdf |
| THER-AZ-03582372.pdf | |
| THER-AZ-03582536.pdf | SEC-TX-000007818.pdf |
| THER-AZ-03587251.pdf | SEC-TX-000007446.pdf |
| THER-AZ-03587568.pdf | SEC-TX-000007288.pdf |
| THER-AZ-03588530.pdf | SEC-TX-000007122.pdf |
| THER-AZ-03604803.pdf | |
| THER-AZ-03605271.pdf | EX_238-SEC-TX-000007949.pdf |
| THER-AZ-03605347.pdf | EX_252-SEC-TX-000008069.pdf |
| THER-AZ-03605373.pdf | EX_240-SEC-TX-000007961.pdf |
| THER-AZ-03605469.pdf | EX_259-SEC-TX-000008448.pdf |
| THER-AZ-03605840.pdf | EX_233-SEC-TX-000007900.pdf |
| THER-AZ-03605862.pdf | EX_268-SEC-TX-000008455.pdf |
| THER-AZ-03606267.pdf | EX_257-SEC-TX-000008442.pdf |
| THER-AZ-03607910.pdf | EX_250-SEC-TX-000008062.pdf |
| THER-AZ-03608265.pdf | EX_260-SEC-TX-000008451.pdf |
| THER-AZ-03608306.pdf | EX_251-SEC-TX-000008064.pdf |
| THER-AZ-03608331.pdf | EX_245-SEC-TX-000007980.pdf |
| THER-AZ-03608389.pdf | EX_246-SEC-TX-000007992.pdf |
| THER-AZ-03608431.pdf | EX_254-SEC-TX-000008168.pdf |
| THER-AZ-03608447.pdf | EX_236-SEC-TX-000007945.pdf |
| THER-AZ-03608513.pdf | EX_256-SEC-TX-000008175.pdf |
| THER-AZ-03608623.pdf | EX_235-SEC-TX-000007906.pdf |
| THER-AZ-03632615.pdf | EX_247-SEC-TX-000008043.pdf |
| THER-AZ-03632625.pdf | EX_248-SEC-TX-000008048.pdf |
| THER-AZ-03643024.pdf | EX_244-SEC-TX-000007979.pdf |
| THER-AZ-03643649.pdf | EX_241-SEC-TX-000007974.pdf |
| THER-AZ-03643771.pdf | EX_258-SEC-TX-000008445.pdf |
| THER-AZ-03644656.pdf | EX_243-SEC-TX-000007978.pdf |
| THER-AZ-03646400.pdf | EX_253-SEC-TX-000008080.pdf |
| THER-AZ-03660456.pdf | EX_249-SEC-TX-000008058.pdf |
| THER-AZ-03692624.pdf | EX_239-SEC-TX-000007953.pdf |
| THER-AZ-03692639.pdf | EX_255-SEC-TX-000008173.pdf |
| THER-AZ-03720792.pdf | EX_234-SEC-TX-000007905.pdf |
| THER-AZ-03732961.pdf | EX_237-SEC-TX-000007946.pdf |
| THER-AZ-03743859.pdf | EX_242-SEC-TX-000007976.pdf |
| THER-AZ-03746331.pdf | |
| THER-AZ-03843551.pdf | SEC-USAO-EPROD-000398999_image.pdf |
| THER-AZ-03844930.pdf | SEC-USAO-EPROD-003097371_image.pdf |

| | |
|---|---|
| THER-AZ-03848984.pdf | Copy of SEC-USAO-EPROD-000415631.xlsx |
| THER-AZ-03854750.pdf | SEC-USAO-EPROD-000957184_image.pdf |
| THER-AZ-03873921.pdf | THER-0278433_image.pdf |
| THER-AZ-03875390.pdf | SEC-USAO-EPROD-003896671_image.pdf |
| THER-AZ-03875496.pdf | SEC-USAO-EPROD-006037582_image.pdf |
| THER-AZ-03877622.pdf | SEC-USAO-EPROD-000883746_image.pdf |
| THER-AZ-03888076.pdf | SEC-USAO-EPROD-000659926_image.pdf |
| THER-AZ-03895851.pdf | THPFM0000277045_image.pdf |
| THER-AZ-03896752.pdf | SEC-USAO-EPROD-000415631_image.pdf |
| THER-AZ-03939952.pdf | THER-0307522_image.pdf |
| THER-AZ-03944045.pdf | THER-0278543_image.pdf |
| THER-AZ-03971143.pdf | Copy of SEC-USAO-EPROD-003208807.xlsx |
| THER-AZ-03971894.pdf | SEC-USAO-EPROD-006037575_image.pdf |
| THER-AZ-03971935.pdf | SEC-USAO-EPROD-003208805_image.pdf |
| THER-AZ-03971955.pdf | Copy of SEC-USAO-EPROD-003208806.xlsx |
| THER-AZ-04008648.pdf | SEC-USAO-EPROD-000415616_image.pdf |
| THER-AZ-04207456.pdf | TS-0883810_image.pdf |
| THER-AZ-04207655.pdf | SEC-USAO-EPROD-000711204_image.pdf |
| THER-AZ-04210675.pdf | SEC-USAO-EPROD-000957215_image.pdf |
| THER-AZ-04211602.pdf | |
| THER-AZ-04213928.pdf | |
| THER-AZ-04214079.pdf | |
| THER-AZ-04214569.pdf | |
| THER-AZ-04241922.pdf | |
| THER-AZ-04243388.pdf | |
| THER-AZ-04243405.pdf | |
| THER-AZ-04245315.pdf | |
| THER-AZ-04246369.pdf | |
| THER-AZ-04246397.pdf | |
| THER-AZ-04246696.pdf | |
| THER-AZ-04250267.pdf | |
| THER-AZ-04253546.pdf | |
| THER-AZ-04253606.pdf | |
| THER-AZ-04303806.pdf | |
| THER-AZ-04316444.pdf | |
| THER-AZ-04329378.pdf | |
| THER-AZ-04353487.pdf | |
| THER-AZ-04452882.pdf | |
| THER-AZ-04486016.pdf | |
| THER-AZ-04501976.pdf | |
| THER-AZ-04518172.pptm | |
| THER-AZ-04518473.xlsx | |
| THER-AZ-04521640.pdf | |
| THER-AZ-04522281.xlsx | |

| | |
|---|---|
| THER-AZ-04522841.xlsx | |
| THER-AZ-04575022.xlsx | |
| THER-AZ-04633447.pdf | |
| THER-AZ-04681461.pptx | |
| THER-AZ-04764557.xlsx | |
| THER-AZ-04795805.pdf | |
| THER-AZ-04796248.xlsx | |
| THER-AZ-04810485.pptx | |
| THER-AZ-04815984.xlsx | |
| THER-AZ-04860064.xlsx | |
| THER-AZ-04860066.xlsx | |
| THER-AZ-04865536.pdf | |
| THER-AZ-04893884.pptx | |
| THER-AZ-04961217.xlsx | |
| THER-AZ-05066959.pptx | |
| THER-AZ-05066960.xlsx | |
| THER-AZ-05066961.pdf | |
| THER-AZ-05068520.xlsx | |
| THER-AZ-05070412.xlsx | |
| THER-AZ-05070413.xlsx | |
| THER-AZ-05070414.xlsx | |
| THER-AZ-05070584.xlsx | |
| THER-AZ-05070585.xlsx | |
| THER-AZ-05070586.xlsx | |
| THER-AZ-05070608.xlsx | |
| THER-AZ-05070765.xlsm | |
| THER-AZ-05072586.xlsx | |
| THER-AZ-05072693.xlsx | |
| THER-AZ-05073103.xlsx | |
| THER-AZ-05073132.xlsx | |
| THER-AZ-05073178.xlsx | |
| THER-AZ-05170968.pptx | |
| THER-AZ-05172126.pdf | |
| THER-AZ-05181291.xlsx | |
| THER-AZ-05181295.xlsx | |
| THER-AZ-05182852.xlsx | |
| THER-AZ-05183906.xlsx | |
| THER-AZ-05183950.xlsx | |
| THER-AZ-05184000.xlsx | |
| THER-AZ-05202675.xlsx | |
| THER-AZ-05204950.xlsx | |
| THER-AZ-05310957.pptx | |
| THER-AZ-05311812.pdf | |
| THER-AZ-05320703.xlsx | |

| | |
|---|---|
| THER-AZ-05322675.ppt<br>THER-AZ-05323298.xlsx<br>THER-AZ-05326515.ppt<br>THER-AZ-05338139.pdf<br>THER-AZ-05338184.xlsx<br>THER-AZ-05338577.xlsx<br>THER-AZ-05342657.xlsx<br>THER-AZ-05349952.ppt<br>THER-AZ-05367611.xlsx<br>THER-AZ-05370711.xlsx<br>THER-AZ-05370939.xlsm<br>THER-AZ-05393292.pdf<br>THER-AZ-05413883.pdf<br>THER-AZ-05416476.pdf<br>THER-AZ-05416480.pdf<br>THER-AZ-05416481.pdf<br>THER-AZ-05416482.pdf<br>THER-AZ-05416483.pdf<br>THER-AZ-05416484.pdf<br>THER-AZ-05416485.pdf<br>THER-AZ-05416486.pdf<br>THER-AZ-05419510.pptx<br>THER-AZ-05466651.xlsx<br>THER-AZ-05466703.xlsx<br>THER-AZ-05466704.xlsx<br>THER-AZ-05466705.xlsx<br>THER-AZ-05467739.xlsx<br>THER-AZ-05467740.xlsx<br>THER-AZ-05468260.pptx<br>THER-AZ-05582240.pdf<br>THER-AZ-05592156.pdf<br>THER-AZ-05651376.xlsx<br>THER-AZ-05992921.pdf<br>THER-AZ-05992922.pdf<br>THER-AZ-05992928.pdf<br>THER-AZ-05992930.pdf<br>THER-AZ-05992936.pdf<br>WG000368.pdf<br>WG006132.pdf<br>WG028234.pdf | |
| CMS-014053_native.pdf<br>Select Rosendorff Emails.pdf<br>THPFM0004201054_image.pdf | CDPH0000001_image.pdf<br>CDPH0000062_image.pdf<br>CDPH0000315_image.pdf |

| | |
|---|---|
| THPFM0004806442_image.pdf<br>THPFM0004929096_image.pdf<br>THPFM0004990549_image.pdf<br>THPFM0005498546_image.pdf<br>TS-0485304_image.pdf | *Kidd et al.* Evaluation of direct-to-consumer low-volume lab tests in healthy adults.pdf<br>PFM-DEPO-00005457_image.pdf<br>PFM-DEPO-00005888_image.pdf<br>SEC-USAO-EPROD-000894765_image.pdf<br>THPFM0004993048_image.pdf<br>THPFM0004993049.xlsx<br>THPFM0004993050.xlsx<br>US-FDA-0015694_image.pdf<br>US-FDA-0015698_image.pdf<br>US-FDA-0015842_image.pdf<br>US-FDA-0015864_image.pdf<br>US-FDA-0015956_image.pdf<br>US-FDA-0015971_image.pdf<br>US-FDA-0024046_image.pdf<br>US-FDA-0024585_image.pdf<br>US-FDA-0024744_image.pdf<br>US-FDA-0024759_image.pdf<br>US-FDA-0024797_image.pdf<br>US-FDA-0024812_image.pdf<br>US-FDA-0024827_image.pdf<br>US-FDA-0030621_image.pdf<br>US-FDA-0033540_image.pdf<br>US-FDA-0033542_image.pdf<br>US-FDA-0033547_image.pdf<br>US-FDA-0033809_image.pdf<br>US-FDA-0034774_image.pdf<br>US-FDA-0037189_image.pdf |
| THPFM0000019373_image.pdf<br>THPFM0000153439_image.pdf<br>THPFM0000264724_image.pdf<br>THPFM0000273265_image.pdf<br>THPFM0000281404_image.pdf<br>THPFM0000288821_image.pdf<br>THPFM0000390937_image.pdf<br>THPFM0000497929_image.pdf<br>THPFM0000552562_image.pdf<br>THPFM0000567198_image.pdf<br>THPFM0000832674_image.pdf<br>THPFM0000863064_image.pdf<br>THPFM0001302355_image.pdf<br>THPFM0001402145_image.pdf<br>THPFM0001546948_image.pdf | SEC-USAO-EPROD-000648527_image.pdf<br>SEC-USAO-EPROD-001846618_image.pdf<br>Select Documents re ███████████████<br>Select Documents re ███████████████<br><br>SEC-USAO-EPROD-000383896_image.pdf<br>SEC-USAO-EPROD-000384524_image.pdf<br>SEC-USAO-EPROD-000384724_image.pdf<br>SEC-USAO-EPROD-000384877_image.pdf<br>SEC-USAO-EPROD-000430282_image.pdf<br>SEC-USAO-EPROD-000440274_image.pdf<br>SEC-USAO-EPROD-000530614_image.pdf<br>SEC-USAO-EPROD-001177428_image.pdf<br>SEC-USAO-EPROD-001199315_image.pdf<br>SEC-USAO-EPROD-001212697_image.pdf |

| | |
|---|---|
| THPFM0001558414_image.pdf<br>THPFM0002371824_image.pdf<br>THPFM0003603101_image.pdf<br>THPFM0003866605_image.pdf<br>THPFM0004228061_image.pdf<br>THPFM0004363242_image.pdf<br><br>THER-0298217_image.pdf<br>THER-2395701_image.pdf<br>THER-2395709_image.pdf<br>THER-2396974_image.pdf<br>THPFM0004222310_image.pdf<br>THPFM0004222311_image.pdf | SEC-USAO-EPROD-001212700_image.pdf<br>SEC-USAO-EPROD-001215565_image.pdf<br>SEC-USAO-EPROD-001215924_image.pdf<br>SEC-USAO-EPROD-001215931_image.pdf |
| SEC-641605.xlsx | SEC-USAO-EPROD-000516535_image.pdf<br>SEC-USAO-EPROD-000641192_image.pdf<br>BENNETT – CONFIDENTIAL PURSUANT TO PROTECTIVE<br>  ORDER129MINI.pdf (Bennett deposition in *SEC v. Balwani*)<br>YAMAMOTO – MINI.pdf (Yamamoto deposition in *SEC v. Balwani*) |

Additional documents and sources consulted:

Video recording of AACC 2016 Theranos presentation
cms.gov
www.westgard.com